UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF INDIANA
SOUTH BEND DIVISION

| | |
|---|---|
| In re FEDEX GROUND PACKAGE SYSTEM, INC., EMPLOYMENT PRACTICES LITIGATION | ) )<br>) Case No. 3:05-MD-527 RLM<br>) (MDL 1700)<br>) |
| THIS DOCUMENT RELATES TO: | )<br>) |
| *Derek Willis, et al. v. FedEx Ground Package System, Inc.,*<br>Civil No. 3:05cv597 RLM-MGG (PA) | )<br>)<br>)<br>) |

## OPINION AND ORDER

Twenty proposed class actions in this multi-district litigation docket came before me on March 13-14 for fairness hearings. The cases are on limited remand from the court of appeals, where nineteen of them awaited resolution. The Judicial Panel on Multi-District Litigation centralized the cases under 28 U.S.C. § 1407, but the cases haven't been consolidated, so each proposed settlement must be examined separately.

## I. HISTORY OF THE MDL DOCKET

In July 2005, the JPMDL granted (over the plaintiffs' objections) FedEx Ground's second request to centralize a series of cases in which FedEx Ground drivers claimed to be employees, rather than the independent contractors their employment contracts announced. The Panel reasoned that economies were to be gained because all drivers were governed by the same contract. The MDL process proved cumbersome. Even if the wording of each contract was the same,

each state's agency law varied, and differences in operation from one terminal to the next had the potential of affecting the decision.

The number of cases in the MDL docket eventually grew to 40. I appointed attorneys from three law firms to serve as co-lead counsel: Lockridge Grindal Nauen P.L.L.P. of Minneapolis, Harwood Feffer LLP of New York City, and Leonard Carder LLP of Oakland. I also appointed attorneys from three other firms – Cureton Caplan, P.C. of Delran, NJ; Siegel, Brill, Greupner, Duffy & Foster, P.A. of Minneapolis; and Zimmerman Reed P.L.L.P. of Minneapolis – to complete the plaintiffs' steering committee.

The stakes were enormous. Not only did the plaintiffs' co-lead counsel seek to represent upwards of 10,000 arguably under-compensated drivers, but the attack on drivers' independent contractor status threatened FedEx Ground's entire business model.

Consistent with those stakes, discovery was more than extensive. Although damages discovery was deferred, merits discovery and class discovery were conducted simultaneously. Some 3.2 million documents were produced and analyzed; seventeen sets of interrogatories were answered; 215 named plaintiffs answered fifteen requests for admission and sat for depositions; 105 FedEx Ground personnel sat for daylong depositions; 20 expert witnesses produced reports and sat for daylong depositions; *Daubert* motions were filed and defended. The class representatives were heavily involved in tracking down records and documents, as well as in preparing for, and giving, their own depositions.

The plaintiffs filed class certification motions in each of the cases; FedEx Ground opposed each motion. The plaintiffs filed an omnibus fact memorandum supported by 65 bankers' boxes of documents. In 2007 and 2008, I certified classes in 26 of the then-40 cases, and in all of the 20 on limited remand from the court of appeals. FedEx Ground sought interlocutory appellate review of the certification grants, and the plaintiffs successfully opposed that effort. Class notifications were hampered by spotty databases.

Sixty summary judgment motions and briefing followed. The drivers filed a 75-page statement of undisputed material facts with citations to 12 volumes. In 2010 and 2011, I denied a few of FedEx Ground's summary judgment motions, but granted most, and granted all in the 20 cases now on limited remand. With respect to some of the cases, I suggested remand and the Panel sent the cases back to the transferor courts. Co-lead counsel appealed the summary judgment grants in these 20 cases to the United States Court of Appeals for the Seventh Circuit; in most of those cases, FedEx Ground cross-appealed the class certifications.

In both this court and the court of appeals, the parties recommended that the Kansas *Craig* case be addressed first, as something of a quasi-bellwether case. After briefing and argument, the court of appeals certified the employee/independent contractor case to the Kansas Supreme Court, which devised a new 18-part test and answered the certified question in the drivers' favor. Craig v. FedEx Ground Package Sys., Inc., 335 P.3d 66 (Kan. 2014). The court of appeals ultimately reversed my grant of summary judgment to FedEx

Ground in *Craig*, and remanded the case. <u>In re FedEx Ground Package Sys., Inc.</u> <u>Emp't Practices Litig.</u>, 792 F.3d 818 (7th Cir. 2015). In addition to the reversal in the Kansas case, rulings in other courts were trending toward findings of employee status, *see* <u>Alexander v. FedEx Ground Package Sys., Inc.</u>, 765 F.3d 981 (9th Cir. 2014) (California law); <u>Slayman v. FedEx Ground Package Sys.,</u> <u>Inc.</u>, 765 F.3d 1033 (9th Cir. 2015) (Oregon law), or at least toward fact issues for trial. *See* <u>Gray v. FedEx Ground Package Sys., Inc.</u>, 799 F.3d 995 (8th Cir. 2015) (Missouri law); <u>Carlson v. FedEx Ground Package Sys., Inc.</u>, 787 F.3d 1313 (11th Cir. 2015) (Florida law).

The parties didn't immediately ask me to find for the Kansas drivers on liability and suggest remand to the United States District Court for the District of Kansas. Instead, the parties had chosen a mediator in an effort to resolve all of the cases remaining in the Seventh Circuit.

Each case was mediated separately, with some cases requiring several sessions. Each case was mediated with an eye on the governing law, which varied from case to case. The mediation spanned four weeks. The drivers and FedEx Ground exchanged experts' views as to the maximum recovery for each case if the drivers prevailed across the board. Settlements were reached in each case, and the court granted preliminary approval of each of the settlements. The plaintiffs then retained Rust Consulting to administer the settlements.

I conducted fairness hearings on March 13 and 14, 2017, and on March 15 and 16, I notified the court of appeals of my inclination to enter final approval

of the class settlements. The court of appeals entered a second limited remand order on March 22 to allow me to do so.

## II. Fairness of the Settlement

Parties can't settle class actions without the court finding that the proposed settlement is "fair, reasonable, and adequate." Fed. R. Civ. P. 23(e); Synfuel Technologies, Inc. v. DHL Express (USA), Inc., 463 F.3d 646, 652 (7th Cir. 2006); *see also* EEOC v. Hiram Walker & Sons, Inc., 768 F.2d 884, 889 (7th Cir. 1985) ("The district court may not deny approval of a consent decree unless it is unfair, unreasonable, or inadequate."). In that effort, we in this circuit consider several circumstantial factors:

> (1) the strength of the case for plaintiffs on the merits, balanced against the extent of settlement offer; (2) the complexity, length, and expense of further litigation; (3) the amount of opposition to the settlement; (4) the reaction of members of the class to the settlement; (5) the opinion of competent counsel; and (6) stage of the proceedings and the amount of discovery completed.

Wong v. Accretive Health, Inc., 773 F.3d 859, 863 (7th Cir. 2014) (quoting Gautreaux v. Pierce, 690 F.2d 616, 631 (7th Cir. 1982)). Of those, the first is the most important. Martin v. Reid, 818 F.3d 302, 306 (7th Cir. 2016).

The *Willis* case was filed in the Eastern District of Pennsylvania in July 2005, and was centralized in this court under 28 U.S.C. § 1407 in August 2005. I granted the plaintiffs' motion for certification of what turned out to be a 1,265-member class in March 2008, and granted summary judgment to FedEx Ground in December 2010, finding that the plaintiffs were independent contractors under Pennsylvania law. The class appealed.

In June 2016, the parties reached a proposed settlement. FedEx Ground would pay $23,000,000 to the plaintiffs. For each workweek of 35 or more hours during the class period, each class member would receive $41.13; for each workweek of 16-35 hours, each class member would receive $14.40. No class member would receive less than a $250 lump sum. The average recovery per class member would be $12,442, with the highest share being $45,647. No plaintiff would be required to fill out, or collect the information needed for, a claim form. No part of the settlement fund would revert to FedEx Ground if anything were left over.

The proposed settlement resulted from arms-length negotiations with a private mediator. Each side took stock of potential liability and damages under Pennsylvania law. The class consulted an expert in accounting and damages, who concluded that the maximum recovery the plaintiffs could achieve would be $62,357,411. FedEx Ground assessed the claims' value at much less than that; FedEx Ground saw the potential unjust enrichment recovery as less than 15 percent of what the drivers calculated. The proposed settlement amounts to about 37 percent of a perfect outcome.

A perfect outcome would be a long way off. At this point, my ruling that these drivers are independent contractors under Pennsylvania law is the only judicial determination. The class would need for the court of appeals to find my ruling to have been in error; such an appellate ruling might consist only of a determination that Pennsylvania drivers might be employees, but a trial is needed. Such a ruling would be followed by a likely FedEx Ground motion to

decertify the class, a remand to the district court in Pennsylvania, and a need to overcome defenses FedEx Ground didn't need to raise at the summary judgment stage. They faced uncertain law concerning whether the commonwealth's wage payment statute protects an incorporated entity or a terminated driver, and had rescission and unjust enrichment theories that were untested under Pennsylvania law. If the plaintiffs prevailed at trial, FedEx Ground would likely appeal. Before the settlement, then, the class needed to string together victories in many skirmishes, beginning with a reversal in the court of appeals. The position of an appellant is not one of strength. And receipt of any money by any plaintiffs would be a long time off, well beyond the eleven years already invested in this litigation.

The plan for giving notice of the proposed settlement, and the third party administrator's execution of the plan, are detailed thoroughly in the papers supporting the plaintiffs' motions, and comply with the preliminary approval order, Federal Rule of Civil Procedure 23(e) and 28 U.S.C. § 1715.

Two of the 1,265 class members have objected to the proposed settlement. Thomas Ceresani and Robert Long argue that the settlement amount is too low, especially when compared to the recovery in the separate California suit. They might be right, but that's the nature of settlements: if a settlement had to produce full compensation for everything a plaintiff lost, no defendant would settle. A settlement is, by its nature, a compromise. The California settlement was more favorable to the drivers, but California law also is more favorable to

the California drivers. Mr. Ceresani and Mr. Long simply don't give a reason for me to conclude the settlement is unreasonably low.

Mr. Long also argues that the settlement doesn't make its tax ramifications clear, and that the settlement extinguishes any right to further relief in light of unspecified recent rulings about joint employers. His objection doesn't identify the recent rulings, so I can't evaluate them, and it isn't clear what other employer there might be besides FedEx Ground. It's common, and usually necessary, for class action settlements not to include tax advice, because class members are likely to be in various individual circumstances that impact the settlement's tax ramifications.

Mr. Ceresani also argues that the settlement is insufficient because it doesn't include overtime pay or health and retirement benefits. The plaintiffs originally sought those sorts of damages, but I denied class certification on claims under the Fair Labor Standards Act (for overtime pay) and the Employee Retirement Income Security Act (for health and retirement benefits). It's possible that the court of appeals could have reversed those rulings, but recovery of any amounts at all (including on the commonwealth wage statute and the theories of rescission and unjust enrichment) would be years away. Mr. Ceresani's objection doesn't tell me enough about the overtime and health and retirement claims to allow me to compare the potential for recovering on those claims years from now and recovery on the commonwealth claims with payment to all class members in 2017.

I very much appreciate the input of Mr. Long and Mr. Ceresani as I try to evaluate the fairness of this proposed settlement, but their objections don't give me any reason to question the settlement's fairness any further.

Every settlement is a compromise, but this settlement achieves an excellent percentage of what the plaintiffs might have won had the case ever reached trial. In the absence of settlement, the best case scenario for the class is probably complex, would very likely take many more years, and is certain to be expensive – perhaps more than what has been incurred to get to this point. There is no indication or suggestion of collusion. Based on all of this, I find that the proposed settlement is fair, reasonable, and adequate.

James Snyder submitted an opt-out notice dated September 30, 2106, but it comes too late. When class members were notified of the class certifications in 2008. They were given a period of time within which to opt out, and Mr. Snyder didn't opt out. The deadline having passed, Mr. Snyder can't opt out now.

III. ATTORNEY FEES

Plaintiffs co-lead counsel seek an award of attorney fees of $6,900,00 from the settlement amount. Our court of appeals favors the percentage-of-the-fund fee in common fund cases because it provides the best hope of estimating what a willing seller and a willing buyer seeking the largest recovery in the shortest time would have agreed to *ex ante. See* In re Synthroid Marketing Litig., 325 F.3d 974, 979-980 (7th Cir. 2003). As co-lead counsel calculate, that would be 30

percent of the $23 million settlement fund. As I understand the law of this circuit, I must take another step or two before I can determine attorney fees.

In Redman v. RadioShack Corp., 768 F.3d 622, 630 (7th Cir. 2014), the court of appeals explained that if we simply divide the gross settlement figure by the attorney fee request, we saddle the class members with the costs of administration, which benefit the attorneys as well as the class members. Accordingly, the court explained, "[t]he ratio that is relevant to assessing the reasonableness of the attorneys' fee that the parties agreed to is the ratio of (1) the fee to (2) the fee plus what the class members received." Id.

Co-lead counsel expect the $23,000,000 class settlement fund to be allocated and distributed this way: about $15,777,000 to the class; $6,900,000 (if I award what counsel seek) for attorney's fees and costs; $63,000 to the third-party administrator for settlement administration; and $30,000 (if I award what counsel seek) in service fees for two class representatives; and about $230,000 (1 percent of the settlement) for a reserve fund for later payments to any self-identified class members. [Doc. No. 2940].

The affidavit of the third-party administrator's representative in support of the plaintiffs' motion for final approval estimates that about $73,873 is needed for settlement administration [Doc. No. 2941]. The exhibit attached to the settlement agreement itself estimates about $62,775 for settlement administration [Doc. No. 2658-8]. I will base the amount withheld for administrative costs on the third-party administrator's estimates, and will authorize payment up to $75,000 for the cost of settlement administration, to

provide an adequate buffer for any additional costs that may be incurred. The service fees and the reserve fund would go to class members, so the total going to class members plus the requested attorney fees (and costs) would be $22,925,000. A 30 percent fee, as calculated in accordance with *Redman v. RadioShack*, would be $6,877,500.

The objectors in the New Jersey case filed a motion to treat all of the settlements as an aggregate "megafund," and award much lower percentages for attorney fees across the board. At the fairness hearing, counsel for the New Jersey objectors didn't persuade me that the New Jersey objectors have standing to object to proposed settlements in cases to which they aren't parties. I am denying their requests to treat these cases as a single "megafund," but the ruling and its reasoning are to be found only in the opinion and order in the New Jersey case – the case in which the objectors have standing.

The Manual for Complex Litigation reports that in deciding an award of attorney fees, courts should consider the size of the fund to be shared by the attorneys and class members; the number of class members who will share; any understandings on attorney compensation methods actually reached at the outset of the attorney-client relationship; any side agreements class counsel might have made; any objections by class members; the attorneys' skill and efficiency; the litigation's complexity and duration; the risks of nonrecovery and nonpayment; the amount of time reasonably devoted to the case by counsel (a factor not favored in our circuit); and awards in similar cases. Manual for Complex Litigation (Fourth) § 14.121 (2004). Guides to determining a prevailing

market rate include comparable contracts, data from large common-pool cases where fees were privately negotiated, and information on class-counsel auctions. In re Synthroid Marketing Litig., 264 F.3d 712, 719-722 (7th Cir. 2001). I must bear in mind that the greater the fee award, the lower the recovery by each class member. Redman v. RadioShack, 768 F.3d at 629. In evaluating these factors, I have relied on the convincing affidavit of Professor Brian T. Fitzpatrick, as well as the rest of the record in this case.

There have been no objections to the fee request (as distinct from the amount the class is to receive), I have no information that any side agreements are involved, and the attorneys involved as co-lead counsel are very capable and experienced in wage and hour litigation (and they faced very capable and experienced attorneys that FedEx Ground hired). The size of the common fund is $22,925,000 after the third party administrator is paid, and up to 1,265 class members will share in the recovery. All discovery has been completed. Professor Fitzpatrick, an expert in the field of attorney fees in class actions, believes the requested 30 perfect fee is reasonable.

The duration of the litigation has been far greater than usual – this case is almost 12 years old. In part, that duration reflects this case's having been co-mingled with the other cases in the MDL docket – it would have taken a judge in the Eastern District of Pennsylvania far less time to resolve class certification issues and summary judgment motions under Pennsylvania law than it took me to decide such things under the laws of 40 or so states – but it also reflects the complexity and risk involved. The Judicial Panel on Multidistrict Litigation

centralized the cases on FedEx Ground's second motion, both of which were met with strong opposition from the plaintiffs. This class attacked FedEx Ground's business model, which was firmly grounded on the principle of using independent contractors rather than employees. The class members had a lot at stake, as shown by the damages expert's opinion that the class might recover more than $62 million if everything broke for the plaintiffs. This was no nuisance suit or likely coupon settlement. A hard battle was predictable from day one.

The attorneys handled this case on a pure contingent fee basis. Whatever investment they made in discovery and briefing of class certification and summary judgment motion was made largely between 2006 and 2008 – ten years ago, give or take a year. That's much longer than average for contingent fee attorneys in class actions, according to Professor Fitzpatrick.

The plaintiffs faced legal challenges they needed to overcome to establish their employee status and obtain meaningful damages. It was questionable whether the plaintiffs' damage claims fit within the categories cognizable under Pennsylvania's Wage Payment and Collection Law or whether incorporated drivers were covered by that law. No appellate court had held that an unjust enrichment claim can be based on wrongful deductions from compensation. It was not clear that rescission was available if the parties couldn't be restored to the status quo, which in turn might require disgorgement of all benefits already received under the operating agreements. The plaintiffs faced (and overcame) a challenge in obtaining certification of a commonwealth-wide class that included drivers with single routes, drivers with multiple routes, drivers who hired others

to handle a route, drivers who signed employment contracts and those who signed as corporate entities. So while the plaintiffs' bar generally views wage and hour cases as undesirable, Mr. Willis and his fellow drivers presented challenges that went well beyond the normal wage and hour case. The risk of non-liability and no compensation was great; these plaintiffs were in the court of appeals trying to reverse a finding of no-liability.

With all of that in their way, class counsel – armed primarily by a new direction in Kansas law and a few federal court of appeals decisions in cases the Panel remanded to transferor courts – achieved a truly remarkable result. FedEx Ground agreed to pay $23 million, reflecting 37 percent of what the plaintiffs thought they could recover if they ran the table.

Professor Fitzpatrick's analysis of recent cases from our circuit – which seems to have a greater preference than other circuits for the percentage-of-the-fund method of valuation – supports a fee award of 30 percent of the fund to be shared by counsel and class members. He reports that the average and median findings of market rate in contingent fee awards in labor and employment cases were 34.3 percent and 33.3 percent. He also noted that the awards he studied addressed only attorney fees and not expenses; co-lead counsel have included expenses within their requests. Plaintiffs' counsel report that expenses incurred in the MDL docket (not just in the Pennsylvania case) exceeded $7,713,000.

In some settings, the prevailing market rate for class counsel depends in part on the expected size of the payout at the end of the litigation. Professor Fitzpatrick concedes that his sample of awards in labor and employment class

actions didn't include recoveries in large amounts. In the setting of a securities class action, the court of appeals said "[d]ata show that 27.5% is well above the norm for cases in which $100 million or more changes hands. Eisenberg and Miller find that the mean award from settlements in the $100 to $250 million range is 12% and the median 10.2%." <u>Silverman v. Motorola Solutions, Inc.</u>, 739 F.3d 956, 958 (7th Cir. 2013).

The size of this class action settlement is much smaller than the $200 million involved in *Silverman v. Motorola Solutions*. But it blinks reality to ignore that while this case was settled individually, it's one of 20 that remain on the MDL docket, and the aggregate proposed settlements total more than $200 million, and far more when counting cases that have already been remanded. The remanded California case settled for $226.5 million on its own. *See* <u>Alexander v. FedEx Ground Package Sys., Inc.</u>, No. 05-cv-38, 2016 WL 3351017 (N.D. Cal. June 15, 2016). There's no doubt that much of the discovery behind these cases overlapped, and that co-lead counsel applied a concerted strategy in moving them to settlement. On the other hand, class counsel applied laws specific to Pennsylvania and conducted case-specific discovery. The settlement I am considering at this point only involves the Pennsylvania plaintiffs and fees.

*Silverman v. Motorola Solutions* doesn't present an apples-to-apples analysis. First, Professor Fitzpatrick points out that securities cases like *Silverman* differ from wage and hour litigation in many ways, not least of which that class certification in securities cases is nearly automatic under today's laws.

In *Willis v. FedEx Ground,* as with all the other cases in this MDL docket, class counsel fought hard to get large classes certified, and (at the time of the settlements) would have seen those certifications revisited in every case in which they prevailed at the court of appeals.

Second, it's not clear that the *Silverman v. Motorola Solutions* analysis applies, or applies fully, to our case. As already noted, the settlement amount in this case – the *Willis v. FedEx Ground* case – isn't even in the ballpark of what was involved in *Silverman v. Motorola Solutions*; I have to look at many other cases even to reach the $50 million amount the *Silverman* court also mentioned.

It's also not clear whether I am expected, or even allowed, to consider the nature of the plaintiffs involved in a case. The plaintiffs in *Silverman* were investors in Motorola; the class representatives were institutional investors. Silverman v. Motorola, Inc., No. 07 C 4507, 2012 WL 1597388, at *4 (N.D. Ill. May 7, 2012). Institutional investors are likely to be more sophisticated in the market for legal services than the individual drivers in this case, and so likelier to agree at the outset to a tapered fee arrangement rather than a simple percentage-of-the-recovery arrangement.

Third, if I am to consider the other settlements in this MDL docket, it seems appropriate to consider as well that the class representatives in this case (as well as those in some of the other cases on remand from the court of appeals) agreed at the outset to pay the attorneys 33 percent of any recovery, without limitation as to how much the recovery might be. None of the class

representatives in the 20 cases remanded to me have fee agreements for any percentage less than 30 percent.

A lodestar cross-check – inquiring into billable hours and billing rates – isn't encouraged in this circuit, *see* Williams v. Rohm and Haas Pension Plan, 658 F.3d 629, 638 (7th Cir. 2011); Cook v. Niedert, 142 F.3d 1004, 1013 (7th Cir. 1998), and I'm not undertaking such a cross-check. A very complex examination of time sheets, hourly rates in various markets and records would be needed to arrive at a true lodestar figure for this case alone. Co-lead counsel report, just in case, that across this litigation (not just this case), co-lead counsel and their firms have devoted more than 149,393 hours, producing an unadjusted collective lodestar fee of $74,540,341 had they billed by the hour. It would take only a modest 1.3 multiplier, co-lead counsel tell me, for the lodestar calculation to match the percentage-of-the-fund calculation across the litigation.

Even identifying the precise amount attributable to work on the cases remaining in the MDL would be difficult. In *Alexander v. FedEx Ground*, for example, Judge Chen attributed about $12.4 million in lodestar work on the MDL to *Alexander*. *See* Alexander v. FedEx Ground, No. 05-cv-38, 2016 WL 3351017, at *3 (N.D. Cal. June 15, 2016). This would need to be subtracted out of co-lead counsel's estimated lodestar figure for the MDL, but the fee award in that case is on appeal and might be adjusted. The fee award is unpaid. Fee awards in other remanded cases total $6,304,893 and I would need to deduct the amount of fees expected to be paid in those that can be attributed to work

on cases still in the MDL. I don't have an accurate way to calculate the denominator from which I can then derive a multiplier.

It seems inescapable that there is a significant spillover between the 20 cases remaining in MDL-1700. For example, the appeal/certification/re-argument in the *Craig v. FedEx Ground* case from Kansas clearly benefitted all of the classes; it was part of the trend in the law that seemed to be shifting away from FedEx Ground's legal position. The depositions co-lead counsel took of FedEx Ground's national officers produced information that applied to all of the cases. But the spillover might be less than it appears at first blush. Substantial discovery surrounded local dispatch terminals, and the lion's share of the briefs on class certification and summary judgment were devoted to the specific laws of the various states.

For me to count up, or assign weight to, the various points I have discussed (effectively transforming them into "factors") would be inconsistent with the law of our circuit. It would be what our court of appeals has called "chopped salad". In Re Synthroid Marketing Litig., 264 F.3d at 719. But these are the reasons I conclude that the requested 30 percent (after accounting for the costs of administration) produces a reasonable attorney fee:

1. At the outset of the attorney-client relationship, it would have been plain to the clients and attorneys that this litigation would be hard fought and would take years. FedEx Ground's very business model was at stake, and, if the class was defined broadly, the drivers would have hundreds of thousands – maybe millions – at stake. The history of this

case – what would have been the future at the outset of the relationship – was even worse, with the case being centralized in a multidistrict litigation docket, the extensive discovery already discussed, and a decade of litigation, and no end in sight that would benefit the plaintiffs.

2. Because of the anticipated duration of the case, it also would have been plain to all that the attorneys would have to turn away prospective clients and tie up their own funds for the life of the case.

3. Counsel produced exceptional results in the face of long odds. Pennsylvania law provided no assurance of success, and these plaintiffs were appellants at the time of the settlement. *See* <u>Redman v. RadioShack</u>, 768 F.3d at 633 ("the central consideration is what class counsel achieved for the members of the class rather than how much effort class counsel invested in the litigation.").

4. The amount of recovery would have been a fraction of what this settlement proposal contains had counsel not persuaded me to certify a class that included drivers with a single work area, drivers with multiple work areas, drivers who contracted with FedEx Ground under a corporate identity, and drivers who simply hired others to cover some of their assigned routes.

5. Of the 20 fee contracts in the cases that remain in MDL-1700, none set a percentage of the recovery less than the 30 percent requested here, and some set the percentage at one-third of any recovery.

6. There is nothing from which I can infer that unsophisticated (in the market for legal services) clients – when compared with institutional plaintiffs – would request a tapered-fee arrangement.

7. The fee request, unlike those to which it might be compared, includes expenses rather than seeking them separately. While I can't say how much is attributable to the Pennsylvania case as opposed to the others co-lead counsel was handling, the overall total of expenses was $7.7 million.

8. Nobody has objected to co-lead counsel's fee request.

For all of these reasons, I approve, in large part, the proposed settlement agreement's proposed award of attorneys' fees and expenses in the total amount of $6,877,500 (30 percent of the gross settlement amount, less the cost of administration).

## IV. SERVICE AWARDS TO CLASS REPRESENTATIVE

Class counsel request service awards of $15,000 each of two named plaintiffs, but the court hasn't been able to identify any named plaintiff other than Mr. Willis, so the court treats the request as one for Mr. Willis as the only class representative. They explain that (in addition to the extraordinary duration of his service) Mr. Willis did far more than the average class representative. Reams of records had to be collected, he (like each class representative in the companion cases) sat for a grueling day-long deposition. Class counsel notes that the requested award is in line with several that have been approved in cases

from within this circuit, citing <u>Cook v. Niedert</u>, 142 F.3d at 1016 ($25,000); <u>In re Southwest Airlines Voucher Litig.</u>, No. 11 C 8176, 2013 WL 4510197, at *11 (N.D. Ill., Aug. 26, 2013) ($15,000 to 2 plaintiffs); <u>Heekin v. Anthem, Inc.</u>, No. 05-cv-1908, 2012 WL 5878032 at *1 (S.D. Ind. Nov. 20, 2012) ($25,000); <u>Am. Int'l Grp., Inc. v. ACE INA Holdings, Inc.</u>, No. 07 C 2898, 2012 WL 651727, at *17 (N.D. Ill. Feb. 28, 2012); ($25,000 to each of 7 plaintiffs); <u>Will v. Gen. Dynamics Corp.</u>, Civ. No. 06-0698-GPM, 2010 WL 4818174 at *4 (S.D. Ill. Nov. 22, 2010) ($25,000 to 3 plaintiffs). No objections were directed to this request.

The request for a $15,000 service award to the named plaintiff is just, fair and reasonable.

## V. CONCLUSION

Based on the foregoing, the court:

(1) GRANTS the plaintiffs' unopposed motion for final approval of the Pennsylvania class action settlement calling for payment of $23,000,000 to the plaintiffs [Doc. No. 2923].

(2) GRANTS IN PART the plaintiffs' motion for attorney's fees and costs [Doc. No. 2816]; AWARDS class representative Derek Willis $15,000 for his services in this case, and DIRECTS payment of that amount from the class settlement fund to them, in accordance with the terms of the settlement agreement; and AWARDS plaintiffs' counsel $6,877,500 for their services on this case.

(3) ORDERS that:

A. The parties shall perform, or cause to be performed, the remaining terms of the settlement as set forth in the settlement agreement. The court authorizes the payment by the settlement administrator of the settlement funds in accordance with the terms of the settlement agreement.

B. Prior timely opt-outs on the list maintained by the claims administrator are not included in, or bound by, this order and final judgment. Those timely opt-outs are not entitled to any recovery from the settlement proceeds obtained through this settlement.

C. The court hereby DISMISSES with prejudice this action, specifically including the Released Claims, with each party to bear its own costs and attorney's fees, except as provided below. The court incorporates the Class Action Settlement Agreement [Doc. No. 2658-1] by reference in this order.

As set forth in the Settlement Agreement, "Released Claims" means all claims, actions, causes of action, administrative claims, demands, debts, damages, penalties, costs, interest, attorneys' fees, obligations, judgments, expenses, or liabilities, in law or in equity, whether now known or unknown, contingent or absolute, which: (i) are owned or held by the plaintiffs and class members and/or by their affiliated business entities (if any), or any of them, as against Releasees, or any of them; (ii) arise under any statutory or common law claim which was asserted in this lawsuit or, whether or not asserted, could have been brought arising out of or related to the allegations of misclassification of plaintiffs and class members as independent contractors set forth in the operative complaint; and (iii) pertain to any time in the Release Period. The

Released Claims include any known or unknown claims for damages and injunctive relief. The Released Claims include but are not limited to claims under 43 P.S. §§ 260.1 *et seq.* and 333.101 *et seq.*, 77 P.S. § 501(a)(d), the Declaratory Judgment Act, 28 U.S.C. § 2201, and common law claims for fraud, breach of contract, rescission, unjust enrichment, or declaratory judgment. The release excludes claims arising under the Employee Retirement Income Security Act of 1974, 29 U.S.C. §§ 1001 *et seq.* Further definitions of "Released Claims" can be found in Sec. I, para. S of the Settlement Agreement [Doc. No. 2658-1].

"Releasees" means: "(a) [FedEx Ground], and its consolidated subsidiaries, successors, predecessors, assigns, affiliates, parent companies, shareholders, officers, directors, agents, insurers, attorneys, and employees; and (b) [FedEx Ground's] past, present, and future shareholders, officers, directors, agents, employees, attorneys, and insurers." (Settlement Agreement, Sec I, para. T). "Release Period" refers to the time period from July 25, 2001 through April 30, 2016. (Settlement Agreement, Sec. I, para. U). [Doc. No. 2658-1].

D. Upon the entry of this order, the plaintiffs and all class members shall be deemed to have fully, finally, and forever released, relinquished, and discharged all Released Claims against all Releasees. "Class members" include, "All persons who: 1) entered into a FedEx Ground or FedEx Home Delivery Form Operating Agreement (now known as OP-149 and Form OP-149-RES); 2) drove a vehicle on a full-time basis (meaning exclusive of time off for commonly excused employment absences) from July 25, 2001 through October 15, 2007 to provide package pick-up and delivery services pursuant to the Operating Agreement; and

3) were dispatched out of a terminal in the state of Pennsylvania." [Doc. No. 2658-1]. A list of the class members is attached to this order as Exhibit A. To the extent additional individuals are identified who qualify as class members under the terms of the settlement agreement, they will be bound by this order.

E. Upon the entry of this final approval order, the plaintiff and all class members are barred and enjoined from asserting, filing, maintaining, or prosecuting, or in any way participating in the assertion, filing, maintenance or prosecution, of any action asserting any Released Claim against any of the Releasees, as set forth in and in accordance with the terms of the settlement agreement. Nothing in this order shall in any way impair or restrict the right of the parties to enforce the terms of the settlement.

F. The Parties' agreed upon procedure for disbursement of the $230,000 reserve fund provided for in the Settlement Agreement and the Plaintiffs' Motion for Final Approval [Doc. No. 2923], with such claims to be paid approximately 220 days after checks are issued to pay the claims of persons who fit the class definition but who were not previously identified as members of the plaintiff class according to the settlement formula described in the Settlement Agreement, is APPROVED. FedEx Ground will submit a list containing the names of such persons within 220 days of this order; this list will supplement the class member list attached as Exhibit A and such persons will be bound by this order.

G. The parties' request for appointment of Pennsylvania Legal Aid Network, Inc., The Louise Brookins Building, 118 Locust Street, Harrisburg, PA, to be the *cy pres* beneficiary is APPROVED.

H. Neither the settlement, nor any act performed or document executed pursuant to or in furtherance of the settlement, is or may be deemed to be or may be used as: (a) an admission of, or evidence of, the validity of any Released Claim or any wrongdoing or liability of any Releasee; (b) an admission or concession by the plaintiff or any class member of any infirmity in the claims asserted in the operative complaint filed in this action; (c) an admission of, or evidence of, any fault or omission of any of the Releasees in any civil, criminal, or administrative proceeding in any court, administrative agency, or other tribunal.

I. The third-party administrator, Rust Consulting, Inc., may retain up to $75,000 as compensation for settlement administration.

J. Without affecting the finality of this judgment in any way, the court retains continuing jurisdiction over: (1) the enforcement of this order and final judgment; (2) the enforcement of the settlement agreement; (3) the distribution of the settlement proceeds to the class members and the *cy pres* beneficiary; and (4) class counsel's proposed allocation of attorney's fees to plaintiffs' counsel.

The Clerk of this court is directed to enter judgment accordingly.

SO ORDERED.

ENTERED:  April 28, 2017

       /s/ Robert L. Miller, Jr.
Judge
United States District Court

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 1 | 13000011 | SNYDER, AARON J | | | | |
| 2 | 13000028 | WAY, AARON RUSSELL | AARON WAY | A WAY TRUCKING, INC | | |
| 3 | 13000035 | GREENSTEIN, ADAM DEAN | ADAM D  GREENSTEIN, INC | | | |
| 4 | 13000042 | HASSANIN, ADEL HANAFY | A H LLC | ADEL EXPRESS INC | | |
| 5 | 13000059 | ALI, ADI | | | | |
| 6 | 13000066 | YERKE, ALBERT | | | | |
| 7 | 13000073 | MICOZZI, ALLESANDRO | AKM TRUCKING INC | | | |
| 8 | 13000080 | FLAMM, ALLISON | | | | |
| 9 | 13000097 | PALLOTTA, AMERIGO | | | | |
| 10 | 13000103 | BECKER, THOMAS M | BECKER PACKAGE & HANDLING INC | BECKER PACKAGE & HANDLING, INC | | |
| 11 | 13000110 | COYNE II, BERNARD J | BERNARD J COYNE II LLC | | | |
| 12 | 13000127 | FARRELLY, BERNIE | B J  EXPRESS, INC | | | |
| 13 | 13000134 | HONTZ, BRANDON M | | | | |
| 14 | 13000141 | BENCH, WILLIAM EDWARD | BRENBAY INC | | | |
| 15 | 13000158 | MURRAY, BRENDA A | | | | |
| 16 | 13000165 | STEPHEN, BRENDA | | | | |
| 17 | 13000172 | ETTER, BRIAN J | B M ETTER INC | | | |
| 18 | 13000189 | HAHN, BRIAN KEITH | | | | |
| 19 | 13000196 | MARKLE, BRIAN | | | | |
| 20 | 13000202 | MCDONALD, BRIAN | | | | |
| 21 | 13000219 | WAGNER, BRIAN R | | | | |
| 22 | 13000226 | QUINN, BRUCE | | | | |
| 23 | 13000233 | WINGER, BRUCE | BRUCE ALLEN WINGER INC | | | |
| 24 | 13000240 | JARRUP, BRYAN D | | | | |
| 25 | 13000257 | JENKINS, BRYAN R | | | | |
| 26 | 13000264 | SWAIN, BUDDIE | | | | |
| 27 | 13000271 | YOHE, DONNA | CANVISS INDUSTRIES INC | | | |
| 28 | 13000288 | CLASSEN, CASEY | | | | |
| 29 | 13000295 | HERMAN, CATHERINE MARIE | | | | |
| 30 | 13000301 | BROSIOUS, CHARLES | | | | |
| 31 | 13000318 | CHOI, CHARLES | | | | |
| 32 | 13000325 | MAXWELL JR , CHARLES I | | | | |
| 33 | 13000332 | SMITH, CHARLES | | | | |
| 34 | 13000349 | DIGIOVANNI, CHARLES T | | | | |
| 35 | 13000356 | PISARCIK, CHERYL S | | | | |
| 36 | 13000363 | MOYER, CHRIS | CHRIS MOYER INC | | | |
| 37 | 13000370 | STOLL, CHRISTOPHER | STOLL N DRIVERS INC | | | |
| 38 | 13000387 | CASEY, CHRISTOPHER D | CASEY SHIPPING LLC | CASEY SHIPPING INC | | |
| 39 | 13000394 | UWITONZE, DENYS CLAUDE | | | | |
| 40 | 13000400 | HUTCHISON, CLIFF | CLIFF K  HUTCHISON INC | | | |
| 41 | 13000417 | JACKSON, CLIFFORD D | CDJ SOLUTIONS, INC | | | |
| 42 | 13000424 | MARION, CLINT A | | | | |
| 43 | 13000431 | MARTZALL, COREY | | | | |
| 44 | 13000448 | LOVELL, CYNTHIA R | CRL INC | | | |
| 45 | 13000455 | SWARTZ, CHRIS | CTS EXPRESS, INC | | | |
| 46 | 13000462 | EMINHIZER JR , CY K | | | | |
| 47 | 13000479 | DONGILLI, ANGELO | DG DRAFTING INC | | | |
| 48 | 13000486 | OSKEY, DAMON V | | | | |
| 49 | 13000493 | DEANGELIS, DANIEL A | | | | |
| 50 | 13000509 | TRUMP, DANIEL GORDON | GT TRANSPORTATION LLC | TRUMP GOOD TRANSPORTATION INC | | |
| 51 | 13000516 | GRAVER, DANIEL | | | | |
| 52 | 13000523 | ISAJIW, DANIEL | D I DELIVERY SERVICE INC | | | |
| 53 | 13000530 | CLAUS, DANIEL J | | | | |
| 54 | 13000547 | FISCHER, DARREN A | | | | |
| 55 | 13000554 | REINERT, DARREN W | | | | |
| 56 | 13000561 | MITCHELL, DAVE EDWARD | | | | |
| 57 | 13000578 | MIZENKO, DAVID M | MIZENKO, INC | | | |
| 58 | 13000585 | KRUPA, DAVID J | | | | |
| 59 | 13000592 | FRASER, DAVID L | | | | |
| 60 | 13000608 | MCCAMEY, DAVID | | | | |
| 61 | 13000615 | SCHAEFFER, DAVID | DAVID BRUCE SERVICES, INC | | | |
| 62 | 13000622 | WALTERS, DAVID | | | | |
| 63 | 13000639 | WARD, DAVID | | | | |
| 64 | 13000646 | BOWMAN, DAWN | | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 65 | 13000653 | TIRPAK, ANDREW J | | | | |
| 66 | 13000660 | MIZAN, ASHIQ | MIZAN'S LINK INC | | | |
| 67 | 13000677 | JARJOUS, BASSEM | JOUSY INC | | | |
| 68 | 13000684 | D'ALLESSANDRO, DAVID | | | | |
| 69 | 13000691 | HOUP, DAWN | D & E LLC | | | |
| 70 | 13000707 | DECRESCIO, HARRY | DECRESCIO ENT INC | DECRESCIO ENTERPRISES INC | | |
| 71 | 13000714 | DEVINE, DENISE MARIE | | | | |
| 72 | 13000721 | ROH, JOON G | J & YOUNG GRAPHIC EXPRESS INC | A-MAX GRAFICS | | |
| 73 | 13000738 | LITARDO, ALFREDO | | | | |
| 74 | 13000745 | TIFRANI, ALI | | | | |
| 75 | 13000752 | ORTIZ, ANCEL | | | | |
| 76 | 13000769 | HOLAREN, ANDREW | | | | |
| 77 | 13000776 | SMITH, ANDREW W | | | | |
| 78 | 13000783 | SLENKER, ANJANETTE LYNNE | AMA FLEET ENTERPRISES INC | | | |
| 79 | 13000790 | ANDERSON, ANTHONY | | | | |
| 80 | 13000806 | DEANGELO, ANTHONY R | ARD TRUCKING INC | | | |
| 81 | 13000813 | JONES, ARTHUR R | | | | |
| 82 | 13000820 | ROBAUGH, BARRY | | | | |
| 83 | 13000837 | BLACK, BRIAN | BASIC BLAACK ENT INC | | | |
| 84 | 13000844 | HOUCK SR , ALBERT E | BEEJAY ENTERPRISES INC | | | |
| 85 | 13000851 | SCHAEFFER, BELINDA MARIE | | | | |
| 86 | 13000868 | STEPIEN, BOGDAN KAROL | | | | |
| 87 | 13000875 | VANDERBECK, BRAD W | BWV ENTERPRISES INC | | | |
| 88 | 13000882 | JAKIMER, BRETT THOMAS | RILEY COURIER SERVICE, INC | | | |
| 89 | 13000899 | DOWNS, BRIAN ALEXANDER | | | | |
| 90 | 13000905 | LHOTA, BRIAN | | | | |
| 91 | 13000912 | BIEBER, BRIAN R | | | | |
| 92 | 13000929 | WOOD, BRIAN | | | | |
| 93 | 13000936 | ANDERSON, BRUCE | | | | |
| 94 | 13000943 | GRIEST, BRYAN | | | | |
| 95 | 13000950 | GRAVES, CARL S | | | | |
| 96 | 13000967 | SANTOS, CARMELA | | | | |
| 97 | 13000974 | WALKER, CHARLES | | | | |
| 98 | 13000981 | ROONEY, CHRISTOPHER T | | | | |
| 99 | 13000998 | SCHLOSSER, CHRIS | | | | |
| 100 | 13001001 | COMES, CHRISTOPHER | | | | |
| 101 | 13001018 | SCHICK, CHRISTOPHER JAMES | SCHICKER ENTERPRISES INCORPORATED | | | |
| 102 | 13001025 | EBERT, CLAIR | | | | |
| 103 | 13001032 | MILLIRON, CONRAD | | | | |
| 104 | 13001049 | BOLLINGER, CRAIG | | | | |
| 105 | 13001056 | KALISZEWSKI, CHRIS | D&K SERVICES | KB VENTURES LLC | KB VENTURES | CMK VENTURES INC |
| 106 | 13001063 | WARNER, DALE E | D E  WARNER INC | | | |
| 107 | 13001070 | ECKMAN, DALE | | | | |
| 108 | 13001087 | MCGUIRE, DANIEL | | | | |
| 109 | 13001094 | PROCACCINO, DANIEL | PROC CORP | | | |
| 110 | 13001100 | CRONK, DAVID B | | | | |
| 111 | 13001117 | KEIM, DAVID F | | | | |
| 112 | 13001124 | GANSSLE, DAVID | | | | |
| 113 | 13001131 | GARDNER, DAVID | | | | |
| 114 | 13001148 | PARKINSON, DAVID H | DAPS GROUND INC | | | |
| 115 | 13001155 | RICE, DAVID M | DMR TRUCKING, INC | | | |
| 116 | 13001162 | CAMPBELL, DAVID R | | | | |
| 117 | 13001179 | DIBELLO, DEBRA A | | | | |
| 118 | 13001186 | WALLS, DENNIS JOSEPH | | | | |
| 119 | 13001193 | LONG, DENNIS | | | | |
| 120 | 13001209 | PLONSKI, DENNIS | | | | |
| 121 | 13001216 | ROARK, DENNIS J | | | | |
| 122 | 13001223 | SHORT, DENNIS | | | | |
| 123 | 13001230 | STEVENS, DENNIS | | | | |
| 124 | 13001247 | WOODS, DENNIS W | | | | |
| 125 | 13001254 | DEOSARAN, BINDRABAN | DEOSARAN INC | | | |
| 126 | 13001261 | WILLIS, DEREK | | | | |
| 127 | 13001278 | WELDON JR , DEWITT CLINTON | | | | |
| 128 | 13001285 | GUTOWSKI, DANIEL | DGUTOWSKI INC | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 129 | 13001292 | DATTS, NATHAN | DHATZ ENTERPRISES | | | |
| 130 | 13001308 | TOMEO, DIANE | | | | |
| 131 | 13001315 | ALLICOCK, DION | | | | |
| 132 | 13001322 | WALKAUSKAS, DON | JUST TRUCKIN PACKAGES, INC | | | |
| 133 | 13001339 | LYONS, DONALD ALLEN | | | | |
| 134 | 13001346 | WILLIAMS, DONALD C | | | | |
| 135 | 13001353 | EVANS, DONALD J | | | | |
| 136 | 13001360 | LIPPERT, DONALD J | | | | |
| 137 | 13001377 | BOROWSKI JR , DONALD ROBERT | CCB TRUCKING INC | | | |
| 138 | 13001384 | SWIDERSKY, DONALD | | | | |
| 139 | 13001391 | DONEGA, LUIZ | DONEGA EXPRESS, INC | | | |
| 140 | 13001407 | CAESAR, DONNA J | | | | |
| 141 | 13001414 | GORDNER, DONNA | GORDNER TRUCKING INC | | | |
| 142 | 13001421 | RUSSELL, DOUGLAS IAN | | | | |
| 143 | 13001438 | DARR, DOUGLAS R | | | | |
| 144 | 13001445 | SMELTZER, DOUGLAS BRIAN | | | | |
| 145 | 13001452 | WOLFE, DOUGLAS | | | | |
| 146 | 13001469 | KEEDY, DUNCAN | | | | |
| 147 | 13001476 | LEBO, EDWARD L | | | | |
| 148 | 13001483 | MITCHELL, EDWARD | | | | |
| 149 | 13001490 | HUSHOUR, ELLY | | | | |
| 150 | 13001506 | DALTON, EMMETT | NEDALTON, INC | | | |
| 151 | 13001513 | MARSONEK, ERIC JOHN | | | | |
| 152 | 13001520 | WESSBERG, ERIK | | | | |
| 153 | 13001537 | KNOEB, ERNEST | | | | |
| 154 | 13001544 | UPDEGRAFF, GEORGE | E U TRUCKING INC | | | |
| 155 | 13001551 | WOOMER, EUGENE CLYDE | | | | |
| 156 | 13001568 | KATAPSKI, EUGENE | | | | |
| 157 | 13001575 | ROSS, EUGENE | | | | |
| 158 | 13001582 | MILLER, KEN | FAMILLER INC | | | |
| 159 | 13001599 | FELICIANI, CALVIN | FELICIANI & CO  LLC | | | |
| 160 | 13001605 | PULLEY, FLENARD | | | | |
| 161 | 13001612 | GRIFFIN, FRANCIS CHARLES | | | | |
| 162 | 13001629 | PERALTA II, FRANCIS D | | | | |
| 163 | 13001636 | FRANCOIS, WIDNER | | | | |
| 164 | 13001643 | LOVARI, FRANK | FRANK  J  LOVARI INC | | | |
| 165 | 13001650 | ROGERS, FRANK | | | | |
| 166 | 13001667 | SIMONETTI, FRANK | | | | |
| 167 | 13001674 | GANCOS, FRANKLIN J | | | | |
| 168 | 13001681 | DELUZIO, FREDERICK | FROUND, INC | | | |
| 169 | 13001698 | MAGAZZU, FREDERICK M | | | | |
| 170 | 13001704 | SANTRY, GABE | | | | |
| 171 | 13001711 | BROWN, GARNELL | | | | |
| 172 | 13001728 | MIELNIK, GARY | BIG G TRUCKING INC | | | |
| 173 | 13001735 | WAMSHER, GARY ROGER | | | | |
| 174 | 13001742 | OPLINGER, GAVIN V | | | | |
| 175 | 13001759 | CLEAVELAND, GEORGE | | | | |
| 176 | 13001766 | MILLER, GEORGE P | | | | |
| 177 | 13001773 | SAUERWEIN, GEORGE | | | | |
| 178 | 13001780 | ADAMS, GEORGE WILLIAM | | | | |
| 179 | 13001797 | BRINKLEY, GERALD | | | | |
| 180 | 13001803 | MCMANAMY, GERARD PATRICK | | | | |
| 181 | 13001810 | OSBORNE, DENNIS | GERDEN INC | | | |
| 182 | 13001827 | FILANGERI, GIOVANNI | RAPIDAMENTE DELIVERY, INC | | | |
| 183 | 13001834 | CATRANIS, GLEN T | | | | |
| 184 | 13001841 | BOVAIRD, GLENN E | | | | |
| 185 | 13001858 | WILLIAMSIII, GLENN HAROLD | | | | |
| 186 | 13001865 | WERWINSKI, GLENN C | GMT HOME INC | | | |
| 187 | 13001872 | KUTZ III, GORDON R | GRK 3 INC | | | |
| 188 | 13001889 | ADAMS, GRANT | | | | |
| 189 | 13001896 | BEDICS, GREGORY | | | | |
| 190 | 13001902 | WAGNER, GREGORY E | | | | |
| 191 | 13001919 | SAUNDERS, GREGORY ERIC | | | | |
| 192 | 13001926 | FRASER, GREGORY J | | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 193 | 13001933 | LEHNOWSKY, GREGORY J | GREG LEHNOWSKY, INC | | | |
| 194 | 13001940 | JOHNSON, GREGORY | | | | |
| 195 | 13001957 | BRANDON, JOHN A | GROUNDONE LLC | GROUND ONE, INC | | |
| 196 | 13001964 | PACE, HARRY | | | | |
| 197 | 13001971 | WHITE, JAMI | HAWX INC | | | |
| 198 | 13001988 | HUSTED, HENRY | | | | |
| 199 | 13001995 | LEE, HENRY | | | | |
| 200 | 13002008 | TIRTASAPUTRA, HERMAN MELKYSEDEK | MIZBEAH LLC | NEW MIZBEAH INC | | |
| 201 | 13002015 | DANTONIO, NICHOLAS ROBERT | HERMES LLC | | | |
| 202 | 13002022 | SKROUPA, HOWARD DIRK | | | | |
| 203 | 13002039 | DAVIS, HUBERT P | | | | |
| 204 | 13002046 | HARVEY, IAN | | | | |
| 205 | 13002053 | PEDUTO, DAVID | INNOVATIVE RESOURCES | | | |
| 206 | 13002060 | SHUMAR, RONALD D | J&J CONTRACTING | | | |
| 207 | 13002077 | SALVIO, JIM | J&J FREIGHT LLC | | | |
| 208 | 13002084 | ZAKLICKI, JACEK | JACEK INC | | | |
| 209 | 13002091 | HEISEY, JACK D | | | | |
| 210 | 13002107 | RUSSELL, JACK | | | | |
| 211 | 13002114 | BARBEE, JACKSON TYLER | | | | |
| 212 | 13002121 | REED JR , JAMES C | | | | |
| 213 | 13002138 | CALLAHAN, JAMES | JAMES CALLAHAN INC | | | |
| 214 | 13002145 | CONNELL, JAMES G | | | | |
| 215 | 13002152 | DEVENNY, JAMES | | | | |
| 216 | 13002169 | WRUBEL, JAMES J | J J  W  DELIVERY, INC | | | |
| 217 | 13002176 | JESKIE, JAMES | JMJ LOGISTICS, INC | | | |
| 218 | 13002183 | STAGGERS, JAMES M | | | | |
| 219 | 13002190 | MCNUTT, JAMES | | | | |
| 220 | 13002206 | O'KEEFE, JAMES | | | | |
| 221 | 13002213 | ORCHULLI, JAMES DANIEL | | | | |
| 222 | 13002220 | GREEN, JAMES R | GREENS DRIVING SERVICE INC | | | |
| 223 | 13002237 | RANKIN, JAMES | | | | |
| 224 | 13002244 | TOSTO, JAMES | | | | |
| 225 | 13002251 | KESSLER, JAMIE | | | | |
| 226 | 13002268 | KOPP, JAMIE | | | | |
| 227 | 13002275 | PUZDER, JARED | | | | |
| 228 | 13002282 | STEFANICK, JARED | | | | |
| 229 | 13002299 | SUTLIFF, JASON A | | | | |
| 230 | 13002305 | LONG, JASON E | | | | |
| 231 | 13002312 | MAJOR, JASON RUSSELL | | | | |
| 232 | 13002329 | PATTERSON, JASON | JDP EXPRESS CORP | | | |
| 233 | 13002336 | MICHAELS, KENNETH | MICHAELS INC | MICHAELS INC | | |
| 234 | 13002343 | RUBIN, JAY SCOTT | | | | |
| 235 | 13002350 | FARRELL, JEFF | | | | |
| 236 | 13002367 | BRUSCA, JEFFREY | | | | |
| 237 | 13002374 | DONGIOVANNI, JEFFREY | DONGIOVANNI DELIVERY INC | | | |
| 238 | 13002381 | HART, JEFFREY | | | | |
| 239 | 13002398 | HECHT, JEFFREY LEE | | | | |
| 240 | 13002404 | SCANLON, JEFFREY S | | | | |
| 241 | 13002411 | SANSOSTI, JEFFREY | | | | |
| 242 | 13002428 | SPAW, JEFFREY THOMAS | | | | |
| 243 | 13002435 | WOOLF, JEFFREY ALLEN | J A WOOLF INC | | | |
| 244 | 13002442 | GOLDECK, JENNIFER OLSEN | | | | |
| 245 | 13002459 | SHEELEY, JENNIFER | | | | |
| 246 | 13002466 | YANKASKY, JENNIFER REBECCA | YANKIE J, INC | | | |
| 247 | 13002473 | CIMINI, JERRY ANTHONY | | | | |
| 248 | 13002480 | COSTA JR , JAMES D | | | | |
| 249 | 13002497 | POWELL, JIM | | | | |
| 250 | 13002503 | HART, LEON ST  AUBYN | JLN TRANSPORTATION LLC | | | |
| 251 | 13002510 | SERFASS, JAMES M | | | | |
| 252 | 13002527 | MCSWEENEY, SEAN | JNS INC | | | |
| 253 | 13002534 | LIBBOS, JOEL | | | | |
| 254 | 13002541 | MILLER, JOHN ARTHUR | | | | |
| 255 | 13002558 | JONES JR , JOHN D | | | | |
| 256 | 13002565 | DUMAN, JOHN | DUMANS DELIVERY SERVICES INC | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 257 | 13002572 | RYDER, JOHN E | | | | |
| 258 | 13002589 | BROGGI, JOHN EUGENE | BROGGI'S SHORTSTOPS AND DELIVERY, INC | | | |
| 259 | 13002596 | WIKOFF III, JOHN HARTSHORNE | | | | |
| 260 | 13002602 | HOULIK, JOHN | | | | |
| 261 | 13002619 | SECOR, JOHN J | J&A SECOR, INC | | | |
| 262 | 13002626 | LUCOT, JOHN | | | | |
| 263 | 13002633 | VERBOS, JOHN L | JOHN L VERBOS JR INC | | | |
| 264 | 13002640 | TOWN, JOHN LEE | | | | |
| 265 | 13002657 | LIGHTING JR , JOHN F | | | | |
| 266 | 13002664 | OBRIEN, JOHN | DAVID & JORDAN ENTERPRISE INC | | | |
| 267 | 13002671 | LAWRENCE, JOHN P | | | | |
| 268 | 13002688 | MONTGOMERY, JOHN P | | | | |
| 269 | 13002695 | PINKERTON, JOHN | | | | |
| 270 | 13002701 | POLCYN, JOHN | | | | |
| 271 | 13002718 | RANDOLPH, JOHN | | | | |
| 272 | 13002725 | SHARKEY, JOHN | | | | |
| 273 | 13002732 | SKLAR, JOHN | ALWAYS RUNNING INC | | | |
| 274 | 13002749 | SMITH, JOHN | | | | |
| 275 | 13002756 | JACOBS, JOHN WALTER | | | | |
| 276 | 13002763 | JOHNSON, DANIEL JOSEPH | JOHNARTHUR, INC | | | |
| 277 | 13002770 | SOISSON, JONATHAN MICHAEL | | | | |
| 278 | 13002787 | BARTLEY, JONATHAN W | | | | |
| 279 | 13002794 | BORDONE, JOHN | JONLIN EXPRESS SERV INC | JONLIN EXPRESS SERVICES INC | JOLIN EXPRESS SERV CORP | |
| 280 | 13002800 | CEBALLO, JORGE ALBERTO | | | | |
| 281 | 13002817 | BOYER, JOSEPH G | | | | |
| 282 | 13002824 | DECKER, JOSEPH | | | | |
| 283 | 13002831 | MONTALBANO, JOSEPH | | | | |
| 284 | 13002848 | MOZEKO, JOSEPH | | | | |
| 285 | 13002855 | CONNERS, JOHN P | | | | |
| 286 | 13002862 | CALLEN, SEAN | K/S VISTA INC | | | |
| 287 | 13002879 | CARTER, CHRIS | K1 ENTERPRISES INC | | | |
| 288 | 13002886 | RAMSUMAIR, KALIECHARAN CLYDE | CLR USCAN TRANSPORT INC | | | |
| 289 | 13002893 | JAYAWARDANA, KANCHANA | | | | |
| 290 | 13002909 | STAMMER, KARL A | | | | |
| 291 | 13002916 | SHORT, KATHY J | | | | |
| 292 | 13002923 | SCHMIDT, KATHY | | | | |
| 293 | 13002930 | SHPAKOFF, KEITH | | | | |
| 294 | 13002947 | RAVEN, KEN | | | | |
| 295 | 13002954 | KAHLERT, KENNETH M | KMK DELIVERY INC | | | |
| 296 | 13002961 | SHOOP, KENNETH | | | | |
| 297 | 13002978 | WAGNER, KERRY R | | | | |
| 298 | 13002985 | CHIGWEREWE, KESARI SHAKESPEARE | UHURU SERVICES INC | | | |
| 299 | 13002992 | ALVAREZ, KEVIN | | | | |
| 300 | 13003005 | BASHNICK, KEVIN | | | | |
| 301 | 13003012 | EVERETT, KEVIN G | | | | |
| 302 | 13003029 | LAROCHE, KEVIN | | | | |
| 303 | 13003036 | STOUDT, KEVIN | STOUDT, INC | | | |
| 304 | 13003043 | ALWARASNA, KHALED T | SOMO INC | | | |
| 305 | 13003050 | WILHELM, KIM | | | | |
| 306 | 13003067 | DEVINDRANAUTH, KISSOON | | | | |
| 307 | 13003074 | KUHN, JAMES KEITH | KOMORNY INC | | | |
| 308 | 13003081 | ELY, KRISTEN | | | | |
| 309 | 13003098 | ZIELINSKI, KRZYSZTOF | | | | |
| 310 | 13003104 | HIGGINS, LANCE A | | | | |
| 311 | 13003111 | NEWELL, LANCE WILLIAM | | | | |
| 312 | 13003128 | EALEY, LARRY | | | | |
| 313 | 13003135 | SCHUCKERS, LARRY J | PAPPY'S DELIVERY SERVICE INC | | | |
| 314 | 13003142 | LARSEN, ROBERT | LARSEN LLC | LARSEN LOGISTICS INC | | |
| 315 | 13003159 | CLEMMER, LAURIE | | | | |
| 316 | 13003166 | HYDE, LEE P | LEE HYDE INCORPORATED | | | |
| 317 | 13003173 | STRAW, LEIGH WILLIAM | | | | |
| 318 | 13003180 | MORGAN, L. GERRY | BELMORG INC | | | |
| 319 | 13003197 | LEONARD, ASHMAN | | | | |
| 320 | 13003203 | MCCARTHY, LEONARD | | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 321 | 13003210 | POSTRECH, LEONARD | | | | |
| 322 | 13003227 | KUEBLER, LOUIS | | | | |
| 323 | 13003234 | FELLI, LOUIS M, | | | | |
| 324 | 13003241 | KESTER, MICHELLE DENISE | M  KESTER INC | | | |
| 325 | 13003258 | MALICKSON, DAVID L | MALICKSON HOME DELIVERY SERVICE CORP | | | |
| 326 | 13003265 | COLON, MANUEL | | | | |
| 327 | 13003272 | HOOVER, MARC | | | | |
| 328 | 13003289 | PERUSSE, MARCEL | | | | |
| 329 | 13003296 | PIPER, MARK A | MARK PIPER INC | | | |
| 330 | 13003302 | AZNAVOURIAN, MARK | MAZNA INC | | | |
| 331 | 13003319 | BRIDGE, MARK | | | | |
| 332 | 13003326 | CLEMENS, MARK D | | | | |
| 333 | 13003333 | HEYDEMAN SR , MARK G | | | | |
| 334 | 13003340 | JOHNSON, MARK | | | | |
| 335 | 13003357 | MILLER, MARK E | | | | |
| 336 | 13003364 | REED, MARK | | | | |
| 337 | 13003371 | SATOLLI, MARK | HUNTER'S NIGHT HAWK, INC | | | |
| 338 | 13003388 | SMERALDO, MARK | | | | |
| 339 | 13003395 | GOOD, MARLIN R | | | | |
| 340 | 13003401 | KAMHIA, WESAM JOSEPH | MARMARITA EXPRESS LLC | | | |
| 341 | 13003418 | FORGAC, MAROS | M FORGAC INC | | | |
| 342 | 13003425 | SACKS, MARY | | | | |
| 343 | 13003432 | SHIELDS, MATHEW | | | | |
| 344 | 13003449 | GIBBONS, MATTHEW DOUGLAS | GIBBONS TRANSPORTATION INC | | | |
| 345 | 13003456 | FALK, MATTHEW | | | | |
| 346 | 13003463 | JACKSON, MATTHEW | | | | |
| 347 | 13003470 | DEMPSEY, MAURICE | | | | |
| 348 | 13003487 | DELAROSA, MELISSA MARIA | | | | |
| 349 | 13003494 | MILLER, MELISSA | | | | |
| 350 | 13003500 | BURTON, MICHAEL ANDRE | | | | |
| 351 | 13003517 | HITE, MICHAEL DONOVAN | M  D  HITE TRANSPORT, INC | | | |
| 352 | 13003524 | DURDEVICH, MICHAEL | | | | |
| 353 | 13003531 | HENRY, MICHAEL EDWARD | M & K INC | | | |
| 354 | 13003548 | GAILEY, MICHAEL | | | | |
| 355 | 13003555 | HITE, MICHAEL | | | | |
| 356 | 13003562 | WODOPUJA JR , MICHAEL J | | | | |
| 357 | 13003579 | JOHNSON, MICHAEL | | | | |
| 358 | 13003586 | MCCLAIN, MICHAEL S | | | | |
| 359 | 13003593 | WOLFE, MICHAEL S | | | | |
| 360 | 13003609 | PENTZ, MICHAEL T | PENTZY INC | | | |
| 361 | 13003616 | BADALATO, MICHAEL | JEWEL PENN INC | | | |
| 362 | 13003623 | RHODES, MICHAEL SCOTT | CROSS RHODES INC | | | |
| 363 | 13003630 | SHAFFER, MIKE | | | | |
| 364 | 13003647 | PANIC, MILAN | MILAN JMS, INC | | | |
| 365 | 13003654 | ELMY, ANDREW J | | | | |
| 366 | 13003661 | HAMMAN, ROGER | BCS EXPRESS INC | | | |
| 367 | 13003678 | BECK, JOSHUA A | BECK SERVICES INC | | | |
| 368 | 13003685 | MUSAU, BERNARD | | | | |
| 369 | 13003692 | MCHUGH, BRUCE | | | | |
| 370 | 13003708 | STOFKA, CARL S | | | | |
| 371 | 13003715 | SOLLEY, CHRIS | | | | |
| 372 | 13003722 | TRAINI, CYNTHIA | | | | |
| 373 | 13003739 | GARRETT, DALE K | | | | |
| 374 | 13003746 | TROUT, DANIEL ROBERT | DNK EXPRESS, INC | | | |
| 375 | 13003753 | DEROSA, DANNY | DST TRUCKING INC | | | |
| 376 | 13003760 | TINKER-WRIGHT, DARLA | D & J WRIGHT INC | | | |
| 377 | 13003777 | DWYER, DARRYL WAYNE | | | | |
| 378 | 13003784 | DENNIS, DAVID | | | | |
| 379 | 13003791 | PLISKO, DAVID | | | | |
| 380 | 13003807 | PRICE, DAVID | | | | |
| 381 | 13003814 | STACY, DAVID | | | | |
| 382 | 13003821 | PRISCARO, JON | DECK ENTERPRISES | | | |
| 383 | 13003838 | BARBESINO, DOMINIQUE | | | | |
| 384 | 13003845 | MONGENEL, EDWARD | ED MONGENEL GEN CON INC | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 385 | 13003852 | RAMIREZ, ELIO | | | | |
| 386 | 13003869 | DIVALERIO, EMILIO | | | | |
| 387 | 13003876 | DONTON, FRANK LEVI | | | | |
| 388 | 13003883 | CONNER, FRED W | FREDDCO INC | | | |
| 389 | 13003890 | CHIPPS, GARY | | | | |
| 390 | 13003906 | MCCORMACK, GEOFFREY | | | | |
| 391 | 13003913 | GEORGE F  DONOHUE INC | GEORGE F  DONOHUE INC | | | |
| 392 | 13003920 | FLACK, GEORGE | GEORGE & SONS LLC | GEORGE FLACK INC | | |
| 393 | 13003937 | CLOSE JR , HAROLD GRANT | | | | |
| 394 | 13003944 | HAMRI, HASSAN | | | | |
| 395 | 13003951 | CAMPBELL, JAMES | | | | |
| 396 | 13003968 | MOYER, JANELLE D | | | | |
| 397 | 13003975 | STOUT, JASON D | J D STOUT, INC | | | |
| 398 | 13003982 | CIPOLLA, JAY | | | | |
| 399 | 13003999 | BAUER, JEFFERY M | | | | |
| 400 | 13004002 | SCHWARTZ, JEFFERY M | | | | |
| 401 | 13004019 | RYDER, JEFFERY W | | | | |
| 402 | 13004026 | WEETER, JEFFREY A | | | | |
| 403 | 13004033 | DINGER, JEFFREY | | | | |
| 404 | 13004040 | BENNETT, JEREMY JOHN | | | | |
| 405 | 13004057 | BLACK, JEREMY ROBERT | | | | |
| 406 | 13004064 | PALOMBI, JOE M | SOUTH BOUND INC | | | |
| 407 | 13004071 | FLAIM, JOHN | | | | |
| 408 | 13004088 | NASH, JOHN G | | | | |
| 409 | 13004095 | GARIS, JOHN | | | | |
| 410 | 13004101 | MERRILL, JONATHAN | MERRILL DELIVERY, INC | | | |
| 411 | 13004118 | KWON, JOO YEAN | | | | |
| 412 | 13004125 | THOMAS, JOSEPH F | JF THOMAS INC | | | |
| 413 | 13004132 | TERRITO, JOSEPH V | | | | |
| 414 | 13004149 | RUCKER, KENNETH | K R RUCKER LLC | | | |
| 415 | 13004156 | RITTER, STEPHEN H | KANDERSTAG INC | | | |
| 416 | 13004163 | VINGLINSKY, KEITH | | | | |
| 417 | 13004170 | MORRISON, KENNETH W | | | | |
| 418 | 13004187 | KELLOGG II, ROBERT S | KFX LLC | KKLG CORPORATION | | |
| 419 | 13004194 | KLINGER, GENE | KLINGER PACKAGE DELIVERY LLC | GBK TRANSPORT INC | | |
| 420 | 13004200 | SHAY, LARRY | KLS DELIVERY INC | | | |
| 421 | 13004217 | MACEK, LARRY | | | | |
| 422 | 13004224 | LERCH, PHILLIP | P J  LERCH TRUCKING LLC | | | |
| 423 | 13004231 | LAGUERRE, LOVSKY | | | | |
| 424 | 13004248 | DECKER, MARK E | | | | |
| 425 | 13004255 | LEHL, MARK JOHN | | | | |
| 426 | 13004262 | TEETER, MATHEW | | | | |
| 427 | 13004279 | HARNETT, MATTHEW STEPHEN | | | | |
| 428 | 13004286 | ZELNO, MATTHEW | | | | |
| 429 | 13004293 | JONES, MELVIN HAMILTON | | | | |
| 430 | 13004309 | QUINN, MARK | MFQ INC | | | |
| 431 | 13004316 | HARVAN, MICHAEL F | BUCKET TRANSPORTATION SERVICES, INCORPORATED | | | |
| 432 | 13004323 | OCONNOR, MICHAEL | | | | |
| 433 | 13004330 | KLEIN, MICHAEL W | | | | |
| 434 | 13004347 | CURLEY, AARON | | | | |
| 435 | 13004354 | KUNSELMAN, ANDREW | | | | |
| 436 | 13004361 | LUCAS, ANDREW | A  J  LUCAS INC | | | |
| 437 | 13004378 | DENNIS, ANTHONY | | | | |
| 438 | 13004385 | CAMAROTE, ANTHONY DOMINICK | | | | |
| 439 | 13004392 | FERRAU, ANTHONY | | | | |
| 440 | 13004408 | MOSES, ANTHONY MARTIN | MOSES TRUCKING INC | | | |
| 441 | 13004415 | MCELVANEY, ANTHONY | T&D DELIVERY INCORPORATED | | | |
| 442 | 13004422 | RODRIGUEZ, ARIEL FRANCISCO | | | | |
| 443 | 13004439 | PERKINS JR, LEROY JAMES | AT YOUR CONVENIENCE DELIVERY | AT YOUR CONVENIENCE INC | | |
| 444 | 13004446 | NIEVES, AUDELIZ | | | | |
| 445 | 13004453 | WILLIAMS, BERNARD | | | | |
| 446 | 13004460 | ANASTASOPOULOS, BILL V | | | | |
| 447 | 13004477 | ZEIGLER, BOBBIE JO | | | | |
| 448 | 13004484 | WELSH, BRIAN SCOTT | WELSH PICK-UP & DELIVERY INC | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 449 | 13004491 | BRODT, CARMEN RALPH | | | | |
| 450 | 13004507 | WAGGONER, CHARLES | | | | |
| 451 | 13004514 | WOLFE, CHARLES R | | | | |
| 452 | 13004521 | CARBAUGH, CHARLEY P | | | | |
| 453 | 13004538 | BROCKMAN, CHRIS | | | | |
| 454 | 13004545 | WARD, CHRISTOPHER LANCE | | | | |
| 455 | 13004552 | PATERNITI, CHRISTIAN M | | | | |
| 456 | 13004569 | EDGELL, CHRISTOPHER | | | | |
| 457 | 13004576 | HANTZ, CHRIS | ME2U DELIVERY INC | | | |
| 458 | 13004583 | WILSON, CHRISTOPHER | | | | |
| 459 | 13004590 | SCHUCHT, CHUCK | CHUCK SCHUCHT TRUCKING, INC | | | |
| 460 | 13004606 | PECORARO, CLARK | | | | |
| 461 | 13004613 | RHINE, CLEVELAND | | | | |
| 462 | 13004620 | CAMPBELL, COLE W | | | | |
| 463 | 13004637 | ZANI, CONLIN | | | | |
| 464 | 13004644 | QUEEN, JAMES AARON | CONSTITUTION TRANSIT LLC | CONSTITUTION TRANSIT INC | | |
| 465 | 13004651 | MEDLEY, COREY | | | | |
| 466 | 13004668 | WALKER, CRAIG S | TRIPLE P HARRISBURG CORP | | | |
| 467 | 13004675 | SPAFFORD, CURTIS | TEVY LOU DISTRIBUTION INC | MIKMAR GROUP INC | | |
| 468 | 13004682 | HARTLEY, DALE W | | | | |
| 469 | 13004699 | CLARK, DANIEL | D R  CLARK, INC | | | |
| 470 | 13004705 | LAHR, DANIEL EDWARD | | | | |
| 471 | 13004712 | RUCKERT, DAVE | | | | |
| 472 | 13004729 | KAPAONA, DAVID | | | | |
| 473 | 13004736 | KENNEDY, DAVID | | | | |
| 474 | 13004743 | BURKHOLDER, DAWN MARIE | | | | |
| 475 | 13004750 | ZAFUTO, DAN | DAZ ENTERPRISES | | | |
| 476 | 13004767 | HINGER, DENNIS | | | | |
| 477 | 13004774 | PERSING SR , DENNIS | | | | |
| 478 | 13004781 | MORGAN JR , DENNIS STEPHEN | DENNIS S  MORGAN JR  INC | | | |
| 479 | 13004798 | DEPUE, MARK J | DEP TRANSPORT CO INC | | | |
| 480 | 13004804 | PANGANIBAN, DANIEL R | DIJ ENTERPRISES | | | |
| 481 | 13004811 | BRENNEMAN, DON L | | | | |
| 482 | 13004828 | BEMBENIC, DOUG M | DOUG TRUCKING CORPORATION | | | |
| 483 | 13004835 | DANNER, DOUGLAS | | | | |
| 484 | 13004842 | SHEATLER JR , DAVID | DS GROUND, INC | | | |
| 485 | 13004859 | STEELE, DUANE N | | | | |
| 486 | 13004866 | SINGLETON, EDWARD | | | | |
| 487 | 13004873 | PALMER, EDWARD W | | | | |
| 488 | 13004880 | SWAYZEJR, EDWARD W | | | | |
| 489 | 13004897 | KERNICH, EMERY J | | | | |
| 490 | 13004903 | KIPYEGO, HENLEY | | | | |
| 491 | 13004910 | DEJESUS, EPIFANIO | | | | |
| 492 | 13004927 | ANDERSON, ERIC THOMAS | | | | |
| 493 | 13004934 | COAKLEY, EUGENE ROBERT | | | | |
| 494 | 13004941 | BANDISH, EUGENE STANLEY | | | | |
| 495 | 13004958 | SOTOMAYOR, FELIX | | | | |
| 496 | 13004965 | MADONNA, FRED | FRED MADONNA INC | | | |
| 497 | 13004972 | GULDUREN, FUAT | | | | |
| 498 | 13004989 | BURKHART, GARY M | | | | |
| 499 | 13004996 | MCKENZIE, GARY WAYNE | | | | |
| 500 | 13005009 | ACKERMAN, GEORGE P | | | | |
| 501 | 13005016 | ZOECKLER, GEORGE | G Z TRUCKING INC | | | |
| 502 | 13005023 | REESE, GERALD RAY | | | | |
| 503 | 13005030 | SCHUBERT, GLENN CHARLES | GLB&M INC | | | |
| 504 | 13005047 | DOWNING, GREGORY | | | | |
| 505 | 13005054 | AYERS, JOEY L | GROUND DELIVERY EXCHANGE INC | | | |
| 506 | 13005061 | CELESTE, GUY | | | | |
| 507 | 13005078 | ABDEL-KARIM, HANI OMAR | OMARZ, INC | | | |
| 508 | 13005085 | BESECKER, HARRY | | | | |
| 509 | 13005092 | FITZGERALD, HUGH | FITZ FAST FREIGHT, INC | | | |
| 510 | 13005108 | MOLCHAN, JAMES A | JIM MOLCHAN INC | | | |
| 511 | 13005115 | GRAHAM, JAMES AARON | | | | |
| 512 | 13005122 | CORLE, JAMES | J CORLE LOGISTICS INC | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 513 | 13005139 | DAVIS, JAMES | | | | |
| 514 | 13005146 | DIPPEL, JAMES | | | | |
| 515 | 13005153 | HARSHBARGER, JAMES A | | | | |
| 516 | 13005160 | PATTI, JAMES | | | | |
| 517 | 13005177 | SABA, JAMES | | | | |
| 518 | 13005184 | MARTIN, JAMIESON ANDREW | | | | |
| 519 | 13005191 | SINGH, JASBIR | | | | |
| 520 | 13005207 | ORTIZ, JASMIN | | | | |
| 521 | 13005214 | BAUGHMAN, JASON THOMAS | BAUGHMAN INC | BAUGHMAN INC | | |
| 522 | 13005221 | WHELPLEY, JASON | | | | |
| 523 | 13005238 | MALLICK, JAY WILLIAM | | | | |
| 524 | 13005245 | BLAIR, ADAM | J B  TRANSPORTATION | | | |
| 525 | 13005252 | CIASTON, JEFFREY | | | | |
| 526 | 13005269 | HUNTER, BRIAN T | JIHRA INCORPORATED | | | |
| 527 | 13005276 | WEYANDT, JOANN | | | | |
| 528 | 13005283 | CICALESE, JOSEPH | | | | |
| 529 | 13005290 | DIETZ, JOHN | | | | |
| 530 | 13005306 | PONTIUS, JOHN | | | | |
| 531 | 13005313 | YOUNGBLUD, JOHN S | | | | |
| 532 | 13005320 | GLASGOW, JOHN SCOTT | | | | |
| 533 | 13005337 | FRANCSCHINI, JON A | | | | |
| 534 | 13005344 | FOUNDS, JON SCOTT | | | | |
| 535 | 13005351 | SCHREIBER, JOSEPH A | | | | |
| 536 | 13005368 | REY, JUAN CARLOS | REY INVESTMENTS INC | | | |
| 537 | 13005375 | PERALTA, JUNIOR | | | | |
| 538 | 13005382 | CHUMAS, JUSTIN CHARELS | | | | |
| 539 | 13005399 | COLIE, JUSTIN | | | | |
| 540 | 13005405 | BAKER, JUSTIN Y | | | | |
| 541 | 13005412 | BURRELL, KEITH FREDRICK | | | | |
| 542 | 13005429 | STIGER, KEITH M | KMSTIGER INC | | | |
| 543 | 13005436 | HOLLIS, KENNETH E | | | | |
| 544 | 13005443 | EPPS, KEVIN S | | | | |
| 545 | 13005450 | SCHRAM, KEVIN S | | | | |
| 546 | 13005467 | MCCARTY, LARRY | KLM ENTERPRISES | | | |
| 547 | 13005474 | LAYFIELD, JAMES | LAYFIELD ENTERPRISES INC | | | |
| 548 | 13005481 | BROWN, LEROY | BROWN GROUND INC | | | |
| 549 | 13005498 | MAYER, LINDA LOU | | | | |
| 550 | 13005504 | SCARNATI, DAVID CHARLES | LOUIS DUFFINE EXPRESS LLC | LOUIS DUFFINE INC | LOUIS DUFFINE EXPRESS II, INC | DOUBLE NICKEL DELIVERY II, INC |
| 551 | 13005511 | ORTIZ, LUIS | | | | |
| 552 | 13005528 | ALLEN, MARK C | | | | |
| 553 | 13005535 | DIEHL, MARK K | A S P  MANAGEMENT, INC | | | |
| 554 | 13005542 | SETH, MATTHEW J | MATT SETH TRUCKING | | | |
| 555 | 13005559 | LEIB, MATTHEW L | LEIB INCORPORATED | | | |
| 556 | 13005566 | BOWERS, MARK A | MB DELIVERY LLC | | | |
| 557 | 13005573 | PAPPASERGI, MELANIE | | | | |
| 558 | 13005580 | KOCHER, MICAH ROBERT | STELLAR TRUCKING INC | | | |
| 559 | 13005597 | HENNINGER, MICHAEL A | | | | |
| 560 | 13006603 | FOLEY, MICHAEL PATRICK | | | | |
| 561 | 13006610 | GATES, MICHAEL | | | | |
| 562 | 13006627 | ROBERTSON, MICHAEL J | | | | |
| 563 | 13006634 | SEAR, MICHAEL J | | | | |
| 564 | 13006641 | MARKOWSKI, MICHAEL | | | | |
| 565 | 13006658 | MISKIEL, MICHAEL P | | | | |
| 566 | 13006665 | EVANS, MICHAEL PATRICK | | | | |
| 567 | 13006672 | SEASOCK, MICHAEL RUSSELL | | | | |
| 568 | 13006689 | SEITZER, MICHAEL | | | | |
| 569 | 13006696 | SHOEMAKER, MICHAEL J | SHOEHAUL INC | | | |
| 570 | 13006702 | TATASCIORE, MICHAEL | | | | |
| 571 | 13006719 | MEEDER, MICHAEL W | MKS EXPRESS INC | | | |
| 572 | 13006726 | HICKERNELL, MICHAEL GEORGE | | | | |
| 573 | 13006733 | JOHNSTON, MIKE | | | | |
| 574 | 13006740 | KABACINSKI, MIKE | | | | |
| 575 | 13006757 | MARSHALL, MICHAEL ALLEN | | | | |
| 576 | 13006764 | MCNELIS, MICHAEL | CM MCNELIS INC | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 577 | 13005771 | SOVERAL, MILTON | | | | |
| 578 | 13005788 | MRKALJ, MIODRAG MIR | MRKALJ INCORPORATED | | | |
| 579 | 13005795 | HASKER, MIRIAM | MIRLANX INC | | | |
| 580 | 13005801 | COYLE, MISTI | | | | |
| 581 | 13005818 | KIRSCH, MATTHEW | MK ENTERPRISES LLC | MK ENTERPRISES II INC | | |
| 582 | 13005825 | SHENTON, MICHAEL | MMC ENTERPRISES LLC | MJS TRUCKING CORPORATION | | |
| 583 | 13005832 | IGUENI, MOHAMED | | | | |
| 584 | 13005849 | PIERCE, MORRIS | | | | |
| 585 | 13005856 | ILKO, MYRON | ILKO & COMPANY | | | |
| 586 | 13005863 | ROACH, NATHAN ALLEN | PARKGRIEF ENTERPRISES LLC | PARKGRIEF ENTERPRISES INC | | |
| 587 | 13005870 | KEEN, NATHAN ALLEN | | | | |
| 588 | 13005887 | UBA, NATHAN S | | | | |
| 589 | 13005894 | PLASKY, NEIL B | | | | |
| 590 | 13005900 | AZZARELLO, NICHOLAS | AZZARELLO INC | | | |
| 591 | 13005917 | CARDUFF, NICHOLAS JAMES | | | | |
| 592 | 13005924 | STILLO, NICHOLAS | | | | |
| 593 | 13005931 | ADAMS, NIKKI JEAN | | | | |
| 594 | 13005948 | CHUNG, SIHJAE | NO PATIENCE EXPRESS INC | | | |
| 595 | 13005955 | O'BRIAN, NEAL | O'BRIEN FHD INC | | | |
| 596 | 13005962 | ESPOSITO, PAUL COLES | OPSE INDUSTRIES LLC | NBC GROUND INC | | |
| 597 | 13005979 | BOYD, OSCAR | | | | |
| 598 | 13005986 | COLDEA, OVIDIU | | | | |
| 599 | 13005993 | PETERS, OWEN GODFREY | | | | |
| 600 | 13006006 | BEKTAS, OZGUR | | | | |
| 601 | 13006013 | PHILLIP, ABASS B | P2P LOGISTICS, INC | | | |
| 602 | 13006020 | TUREK, PAMELA | | | | |
| 603 | 13006037 | PATEL, PARESH | | | | |
| 604 | 13006044 | SUSZYNSKI, PATRICK | | | | |
| 605 | 13006051 | BELMORE, PAUL | PAUL & CHRIS BELMORE INC | | | |
| 606 | 13006068 | BOEHM, PAUL | | | | |
| 607 | 13006075 | SEIFERT, PAUL CARL | | | | |
| 608 | 13006082 | KETTREN, PAUL E | P E K ENTERPRISES | | | |
| 609 | 13006099 | PREVOT, PAUL FRANKIE | | | | |
| 610 | 13006105 | FOURNARAKIS, PAUL LOUIS | | | | |
| 611 | 13006112 | MARKULICS, PAUL | | | | |
| 612 | 13006129 | TRESSLER, PAUL | | | | |
| 613 | 13006136 | KERR, PAUL RICHARD | PAULIN INC | | | |
| 614 | 13006143 | RICHIE, PAUL | P E  RICHIE LOGISTICS LLC | | | |
| 615 | 13006150 | TORRES, PEDRO JUAN | ZIAJAY INC | | | |
| 616 | 13006167 | ELLIS, PENNY | | | | |
| 617 | 13006174 | WHITTICAR, PETE | | | | |
| 618 | 13006181 | DEANGELIS, PETER J | LDW CORP | | | |
| 619 | 13006198 | IMBODEN, PHILLIP JAMES | | | | |
| 620 | 13006204 | BIEL, PHYLLIS | | | | |
| 621 | 13006211 | TURK, PAUL J | PJT ENTERPRISE LLC | | | |
| 622 | 13006228 | IVASHCHENKO, DMITRO | PLANET OF BARGAINS INC | | | |
| 623 | 13006235 | MALANGA, BEKI | POCONO COURIER SERVICES INC | | | |
| 624 | 13006242 | EMLET, JONATHAN C | PROCURATIO SYSTEMS INC | | | |
| 625 | 13006259 | LUCE, RICHARD J | R  LUCE, INC | RCM TRANSPORTATIONS INC | | |
| 626 | 13006266 | WHITSELL, RACHEL DANICA | | | | |
| 627 | 13006273 | BONACCI, RALPH | | | | |
| 628 | 13006280 | MOYER, RALPH C | R&K MOYER INC | | | |
| 629 | 13006297 | TITO, RALPH | | | | |
| 630 | 13006303 | GRIMES, ARTHUR | RAMS BS MAILPIECES & CONC INC | | | |
| 631 | 13006310 | KRIEGER, RANDALL | | | | |
| 632 | 13006327 | PHILLABAUM, RANDALL | RANDY'S PACKAGE SYSTEM INC | | | |
| 633 | 13006334 | KUITUNEN, RANDY | RANDKOLL INC | | | |
| 634 | 13006341 | WEBB, RANDY | RANDY L  WEBB INC | | | |
| 635 | 13006358 | PHILLIPS, RASOOL | | | | |
| 636 | 13006365 | KINNEY, RAYMOND D | | | | |
| 637 | 13006372 | REIN JR , RICHARD BLASE | REIN ENTERPRISES LLC | | | |
| 638 | 13006389 | ATAMIAN, RICHARD | SNAPSHOT DELIVERY CORPORATION | | | |
| 639 | 13006396 | DANIELS, RICHARD W | | | | |
| 640 | 13006402 | DZUGAN, RICHARD | | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 641 | 13006419 | KAUFMAN, RICHARD F | | | | |
| 642 | 13006426 | KAPP JR , RICHARD L | | | | |
| 643 | 13006433 | ORGOVAN, RICHARD L | | | | |
| 644 | 13006440 | HUMES, RICHARD LAMAR | | | | |
| 645 | 13006457 | KURTZ JR , RICHARD LEE | | | | |
| 646 | 13006464 | MANNING, RICHARD | | | | |
| 647 | 13006471 | MARTIN, RICHARD | | | | |
| 648 | 13006488 | SNARE, RICHARD MICHAEL | | | | |
| 649 | 13006495 | NICHOLAS, RICHARD STEVEN | | | | |
| 650 | 13006501 | POWELL, RICHARD | | | | |
| 651 | 13006518 | SAUNDERS, RICHARD | | | | |
| 652 | 13006525 | STERNER, RICHARD | R L STERNER INC | | | |
| 653 | 13006532 | STRATTON, RICHARD T | | | | |
| 654 | 13006549 | VIPOND, RICHARD | | | | |
| 655 | 13006556 | LAWSON, RICHARD WILLIAM | | | | |
| 656 | 13006563 | BUCH, RICKIE | | | | |
| 657 | 13006570 | RINGER, JOHN | RINGER ENTERPRISE GROUP INC | | | |
| 658 | 13006587 | KISER, RITCHARD A | | | | |
| 659 | 13006594 | HARRIS, ROBERT A | | | | |
| 660 | 13006600 | ADAMS, ROBERT | | | | |
| 661 | 13006617 | FOWKES, ROBERT B | RBF DISTRIBUTION, INC | | | |
| 662 | 13006624 | BURNETT, ROBERT | BURNETT TRUCKING INC | | | |
| 663 | 13006631 | DITTMAR, ROBERT C | | | | |
| 664 | 13006648 | CIGLER, ROBERT | | | | |
| 665 | 13006655 | WACKER JR , ROBERT D | | | | |
| 666 | 13006662 | LOVE, ROBERT E | | | | |
| 667 | 13006679 | FINK, ROBERT MICHAEL | | | | |
| 668 | 13006686 | GREEN, ROBERT | | | | |
| 669 | 13006693 | HAUSER, ROBERT LOUIS | EAGLE 1 TRANSPORTATION, INC | | | |
| 670 | 13006709 | HILLEGAS, ROBERT M | | | | |
| 671 | 13006716 | ROBELE, ROBERT J | | | | |
| 672 | 13006723 | SAFKO, ROBERT J | | | | |
| 673 | 13006730 | BRETZ, ROBERT JAMES | | | | |
| 674 | 13006747 | ROBBINS, ROBERT K | | | | |
| 675 | 13006754 | TRUMP, ROBERT K | TRUMP AND SON | TRUMP AND SON, INC | | |
| 676 | 13006761 | KLOSS, ROBERT | | | | |
| 677 | 13006778 | CARTER, ROBERT L | | | | |
| 678 | 13006785 | LACOFF, ROBERT | | | | |
| 679 | 13006792 | MILLAWAY, ROBERT | | | | |
| 680 | 13006808 | NISWONGER, ROBERT | | | | |
| 681 | 13006815 | NORBERG, ROBERT JACOB | | | | |
| 682 | 13006822 | POLKOWSKI, ROBERT | | | | |
| 683 | 13006839 | REAKES, ROBERT | | | | |
| 684 | 13006846 | HARDY II, ROBERT S | | | | |
| 685 | 13006853 | SHIFFER, ROBERT | | | | |
| 686 | 13006860 | TREXLER, ROBERT T | | | | |
| 687 | 13006877 | KELSEY, ROBERT W | | | | |
| 688 | 13006884 | LAMB, ROBERT W | | | | |
| 689 | 13006891 | WHELAN, ROBERT | | | | |
| 690 | 13006907 | WORMAN, ROBERT | | | | |
| 691 | 13006914 | HENDERSON, ROBERTO | | | | |
| 692 | 13006921 | SCHUMANN, RODNEY G | | | | |
| 693 | 13006938 | HARRIS, RODNEY | | | | |
| 694 | 13006945 | QUIGGLE, RODNEY L | QUIGGLE DELIVERY INC | | | |
| 695 | 13006952 | ROTHROCK, RODNEY | | | | |
| 696 | 13006969 | MANBECK, ROGER | | | | |
| 697 | 13006976 | HINE, RONALD C | | | | |
| 698 | 13006983 | JOHNSTON, RONALD D | | | | |
| 699 | 13006990 | STOUT, RONALD ERIK | | | | |
| 700 | 13007003 | ALGERI, RONALD H | | | | |
| 701 | 13007010 | HAWKINS, RONALD | | | | |
| 702 | 13007027 | MEHALCO, RONALD | MEHALCO INC | | | |
| 703 | 13007034 | SWIGERT, RONALD | | | | |
| 704 | 13007041 | GERMSCHEID, ROWLAND ANTHONY | RCK ASSOCIATES, INC | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 705 | 13007058 | SNYDER, ROY A | | | | |
| 706 | 13007065 | CLERKLEY, ROY LEE | | | | |
| 707 | 13007072 | RODRIGUEZ, RUBEN | | | | |
| 708 | 13007089 | ARTHURTON, RUDY | | | | |
| 709 | 13007096 | YEAGER, RUSSELL KARL | | | | |
| 710 | 13007102 | SHUPP, RYAN | | | | |
| 711 | 13007119 | SLAGLE, RYAN | | | | |
| 712 | 13007126 | SNYDER, ROBERT WILLIAM | RYDAY INC | | | |
| 713 | 13007133 | CETIN, SABRI | SSNA INC | | | |
| 714 | 13007140 | LEMUS, SALVADOR | SCL ENTERPRISES INC | | | |
| 715 | 13007157 | VINCELLI, SALVATORE | KELYNN INC | | | |
| 716 | 13007164 | BAXTER, SAM K | | | | |
| 717 | 13007171 | MCCOOL, SAMUEL A | | | | |
| 718 | 13007188 | GREER III, SAMUEL W | | | | |
| 719 | 13007195 | ROOT, SANDRA PEARL | | | | |
| 720 | 13007201 | SANDSTROM, JOHN E | SANDSTROM INCORPORATED | | | |
| 721 | 13007218 | TOPUZOVSKI, SASO | | | | |
| 722 | 13007225 | COOK, WAYNE A | S C  EXPRESS INC | | | |
| 723 | 13007232 | FORNEY, PHILIP ROY | SCHNELL & SAUBER, INC | | | |
| 724 | 13007249 | LARSON, SCHUYLER | | | | |
| 725 | 13007256 | ABDO, SCOTT | | | | |
| 726 | 13007263 | GREENMAN, SCOTT ANTHONY | | | | |
| 727 | 13007270 | CLIPPINGER, SCOTT | | | | |
| 728 | 13007287 | COLEMAN, SCOTT | | | | |
| 729 | 13007294 | DUNN, SCOTT | MCL COURIER SERVICES, INC | | | |
| 730 | 13007300 | FINN, SCOTT | | | | |
| 731 | 13007317 | GALLENTINE, SCOTT | | | | |
| 732 | 13007324 | HEMPHILL, SCOTT | | | | |
| 733 | 13007331 | KARNS, SCOTT NATHAN | | | | |
| 734 | 13007348 | PAPAY, SCOTT DAVID | | | | |
| 735 | 13007355 | PATTERSON, SCOTT | | | | |
| 736 | 13007362 | HELLER, SCOTT W | | | | |
| 737 | 13007379 | CATALINO, SEAN ANTHONY | | | | |
| 738 | 13007386 | SEN, SEAN M | | | | |
| 739 | 13007393 | KERCHNER, SEAN W | | | | |
| 740 | 13007409 | ROUSSANOV, SERGUEI | SERGE LOGISTIG INC | | | |
| 741 | 13007416 | EADDY, SEYMOUR LAMONT | | | | |
| 742 | 13007423 | QUIGLEY, SHAUN KEITH | | | | |
| 743 | 13007430 | FARLEY, SHAWN | | | | |
| 744 | 13007447 | SPONSLER, SHAWN M | | | | |
| 745 | 13007454 | WALSH, SHAWN PATRICK | | | | |
| 746 | 13007461 | REIS, SHAWN | | | | |
| 747 | 13007478 | CLARK, SHAWN T | | | | |
| 748 | 13007485 | PIROGOFF, SERGE | SERGE PIROGOV CONSULTING, INC | | | |
| 749 | 13007492 | ZARZYCKI JR , SLAWOMIR JERZY | | | | |
| 750 | 13007508 | SMYTHE, ROBBIE K | SMYTHE ENTERPRISES LLC | | | |
| 751 | 13007515 | HANDOKO, SOLAIMAN | DJOEN TRANSP INC | | | |
| 752 | 13007522 | GAMBINO, STEPHEN R | SRG DELIVERY INC | | | |
| 753 | 13007539 | SHUTT, STACEY | | | | |
| 754 | 13007546 | STEIN, STANLEY | | | | |
| 755 | 13007553 | PLENN, STANTON | | | | |
| 756 | 13007560 | HAMRI, STEFAN MOSTAFA | | | | |
| 757 | 13007577 | HORNBAKER, STEPHANIE | | | | |
| 758 | 13007584 | ALLEYNE, STEPHEN | | | | |
| 759 | 13007591 | ANDERSON, STEPHEN C | | | | |
| 760 | 13007607 | CREUTZ, STEPHEN | | | | |
| 761 | 13007614 | RYAN, STEPHEN E | | | | |
| 762 | 13007621 | FOWLER, STEPHEN | | | | |
| 763 | 13007638 | HERB, STEPHEN | | | | |
| 764 | 13007645 | HRICIK, STEPHEN MICHAEL | | | | |
| 765 | 13007652 | CONNORS, STEPHEN PATRICK | S CONNORS INC | | | |
| 766 | 13007669 | RATOWSKI, STEPHEN J | SJR COURIER SERVICES INC | | | |
| 767 | 13007676 | WERTZ, STEPHEN | | | | |
| 768 | 13007683 | GETHERS, STERLING | IRG DELIVERIES CORPORATION | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 769 | 13007690 | KOHL, STEVEN BRIAN | | | | |
| 770 | 13007706 | DAWSON, STEVE | | | | |
| 771 | 13007713 | HAYDEN, STEVEN JAMES | SH TRUCKING, INC | | | |
| 772 | 13007720 | BUDGE, STEVEN | | | | |
| 773 | 13007737 | BAKER, STEVEN E | | | | |
| 774 | 13007744 | RYAN, STEVEN FRANCIS | | | | |
| 775 | 13007751 | GUISER, STEVEN | | | | |
| 776 | 13007768 | BIRTON, STEVEN J | | | | |
| 777 | 13007775 | BURKE, STEVEN J | | | | |
| 778 | 13007782 | LABARRE, STEVEN LARRY | | | | |
| 779 | 13007799 | BROOKS, SULAIMAN | | | | |
| 780 | 13007805 | HENRIQUES, SUSAN REA | | | | |
| 781 | 13007812 | BOBECK, GREGORY | T2 ENTERPRISES INC | | | |
| 782 | 13007829 | MADBOULY, TAMER M | | | | |
| 783 | 13007836 | CONNORS, TERENCE L | | | | |
| 784 | 13007843 | KANE, TERRENCE | | | | |
| 785 | 13007850 | ADAMS, TERRY | | | | |
| 786 | 13007867 | DEAL, TERRY G | TERRY DEAL TRUCKING INC | | | |
| 787 | 13007874 | GOLUB, TERRY | | | | |
| 788 | 13007881 | MCCREADY, TERRY L | | | | |
| 789 | 13007898 | TWIST, TERRY W | | | | |
| 790 | 13007904 | ZUVER, TERRY L | TERRYS PICK UP & DELIVERY INC | | | |
| 791 | 13007911 | STULTZ, THAD | | | | |
| 792 | 13007928 | TARLOWSKI, THEODORE | | | | |
| 793 | 13007935 | COBAUGH, THOMAS A | COBAUGH DELIVERY SERVICES, INC | | | |
| 794 | 13007942 | ALPAUGH, THOMAS | | | | |
| 795 | 13007959 | ANDERSON, THOMAS | | | | |
| 796 | 13007966 | DIGAN, THOMAS ERMIN | DIGANS DELIVERIES INC | | | |
| 797 | 13007973 | CERESANI, THOMAS G | | | | |
| 798 | 13007980 | GREENWOOD, THOMAS | | | | |
| 799 | 13007997 | MCCANN, THOMAS H | MC CANN INC | | | |
| 800 | 13008000 | HOSE, THOMAS | | | | |
| 801 | 13008017 | SCHOLL, THOMAS HOWARD | | | | |
| 802 | 13008024 | HOWE, THOMAS DEWAINE | | | | |
| 803 | 13008031 | GURAL, THOMAS J | | | | |
| 804 | 13008048 | PETERSEN, THOMAS JAMES | | | | |
| 805 | 13008055 | GEYER, THOMAS JOE | | | | |
| 806 | 13008062 | LYDON, THOMAS | LYDON DELIVERY INC | | | |
| 807 | 13008079 | HEALY, THOMAS MICHAEL | | | | |
| 808 | 13008086 | GRAZIOUS, THOMAS P | GRAZIOUS, INC | | | |
| 809 | 13008093 | SMITH, THOMAS | | | | |
| 810 | 13008109 | KLEIN, TIM | | | | |
| 811 | 13008116 | CAIN, TIMOTHY A | | | | |
| 812 | 13008123 | BROWN, TIMOTHY ALAN | T BROWN, INC | | | |
| 813 | 13008130 | CARBAUGH, TIMOTHY ALLEN | | | | |
| 814 | 13008147 | LARSON, TIMOTHY C | | | | |
| 815 | 13008154 | MILLER, TIMOTHY DALE | | | | |
| 816 | 13008161 | BEARY, TIMOTHY L | BEARY INC | | | |
| 817 | 13008178 | STEVENS, TIMOTHY JOHN | T STEVENS TRUCKING INCORPORATED | | | |
| 818 | 13008185 | BRASINGTON, TIMOTHY P | T BRAZ TRUCKING INC | | | |
| 819 | 13008192 | RHODES, TIMOTHY P | | | | |
| 820 | 13008208 | KOCON, SR , THOMAS M | TKS DELIVERY SERVICE | | | |
| 821 | 13008215 | MALINOWSKI, MICHAEL | TM MALI ASSOCIATES INC | | | |
| 822 | 13008222 | KUTZ, TOBY | | | | |
| 823 | 13008239 | CARBAUGH, TODD | | | | |
| 824 | 13008246 | CRAWFORD, TODD | | | | |
| 825 | 13008253 | FINKENBINER, TODD D | TODD D FINKENBINER INC | | | |
| 826 | 13008260 | FREY, TODD | FLOMPS INC | | | |
| 827 | 13008277 | BEIL, TODD L | | | | |
| 828 | 13008284 | EVANS, TODD L | | | | |
| 829 | 13008291 | LUTTRELL, TODD | | | | |
| 830 | 13008307 | TOLOMEO, TODD | | | | |
| 831 | 13008314 | LOSCH, THOMAS | TOM SVEN INC | | | |
| 832 | 13008321 | LOTTIG, TRACIE | | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 833 | 13008338 | HOLMES, TREVOR | | | | |
| 834 | 13008345 | NOBLE, TROY | TANMAN, INC | | | |
| 835 | 13008352 | RUPPERT, TROY | | | | |
| 836 | 13008369 | GAIR, VALERIE | VALENTINE EXPRESS INC | | | |
| 837 | 13008376 | GRANT, JOHN KEITH | VERNON RUN LLC | | | |
| 838 | 13008383 | MORALES, VICTOR | | | | |
| 839 | 13008390 | SCAIFE, VINCE W | SCAIFE TRUCKING INC | | | |
| 840 | 13008406 | ORLANDO, VINCENT M | | | | |
| 841 | 13008413 | WAGNER, WILLIAM JOSEPH | WAGS INC | | | |
| 842 | 13008420 | WALSH, FRANCIS | WALSH EXPRESS | | | |
| 843 | 13008437 | CLINGER, WALTER L | WLC ENTERPRISES INC | | | |
| 844 | 13008444 | FALLER, WALTER R | | | | |
| 845 | 13008451 | CUTLER, WADE R | WARCU INC | | | |
| 846 | 13008468 | GREEN, WARREN | | | | |
| 847 | 13008475 | ZANDY, WAYNE | | | | |
| 848 | 13008482 | MORRIS, CHRISTOPHER L | WHIPTASTIC EXPRESS LLC | LOGISTIC VENTURES INC | | |
| 849 | 13008499 | AGNEW, WILLIAM F | | | | |
| 850 | 13008505 | REICH, WILLIAM A | W REICH ENTERPRISES INC | | | |
| 851 | 13008512 | ROBERTS, WILLIAM A | | | | |
| 852 | 13008529 | WELLS, WILLIAM A | RUNWELLS INC | | | |
| 853 | 13008536 | THIEL, WILLIAM C | | | | |
| 854 | 13008543 | PONDER, WILLIAM EARL | | | | |
| 855 | 13008550 | FREDERICK JR , WILLIAM FRANCIS | | | | |
| 856 | 13008567 | FREEMAN, WILLIAM | WILLIAM C  FREEMAN INC | | | |
| 857 | 13008574 | WILSON III, WILLIAM G | | | | |
| 858 | 13008581 | GEE, WILLIAM | | | | |
| 859 | 13008598 | MAGLET, WILLIAM H | | | | |
| 860 | 13008604 | HENDERSON, WILLIAM | | | | |
| 861 | 13008611 | INGRAM, WILLIAM | | | | |
| 862 | 13008628 | IVANUSIC, WILLIAM | | | | |
| 863 | 13008635 | KIBE II, WILLIAM JOSEPH | | | | |
| 864 | 13008642 | WEIGLE, WILLIAM JOSHUA | | | | |
| 865 | 13008659 | KERNER, WILLIAM | | | | |
| 866 | 13008666 | KNEPP, WILLIAM LEE | TWK LOGISTICS INC | | | |
| 867 | 13008673 | RITTER JR , WILLIAM PAUL | | | | |
| 868 | 13008680 | GASS, WILLIAM | | | | |
| 869 | 13008697 | SHAFER JR , WILLIAM RALPH | | | | |
| 870 | 13008703 | SHALLCROSS, WILLIAM | | | | |
| 871 | 13008710 | SHEARER, WILLIAM JAMES | | | | |
| 872 | 13008727 | SUTARA, WILLIAM | | | | |
| 873 | 13008734 | ARMS, WINTHROP | | | | |
| 874 | 13008741 | FOREACRE, THOMAS BRUCE | WOODLAND PRODUCTS INTERNATIONAL INC | | | |
| 875 | 13008758 | KABBAJ, YASSINE | | | | |
| 876 | 13008765 | BATES, COREY BENJAMIN | YBS ENTERPRISES LLC | | | |
| 877 | 13008772 | YI, JOHN | YI ENTERPRISES INC | | | |
| 878 | 13008789 | CHOI, YOUNG | | | | |
| 879 | 13008796 | YURCHICK, DOMINECK J | | | | |
| 880 | 13008802 | DAUDIER, YVENS | | | | |
| 881 | 13008819 | HLISTA, ZACKARY | HLISTA ENTERPRISES INCORPORATED | | | |
| 882 | 13008826 | FARELLI, JOSEPH A | | | | |
| 883 | 13008833 | MORAWEJ, ABDOSSAMAD | | | | |
| 884 | 13008840 | HECKMAN, ADAM JOHN | | | | |
| 885 | 13008857 | DESMORNES, ADONIS | ADROLEYBIZ INC | | | |
| 886 | 13008864 | STEVENSON, MICHAEL | AEH CORPORATION | | | |
| 887 | 13008871 | NEGIZ, AFIF | | | | |
| 888 | 13008888 | AIELLO III, NICHOLAS THOMAS | AIELLO TRANSPORTATION INC | AIELLO TRANSPORTATION INC | AIELLO DELIVERY SERVICE, INC | |
| 889 | 13008895 | MCCLAIN, AMOS SHINE | | | | |
| 890 | 13008901 | MALAVE, ANDRE | | | | |
| 891 | 13008918 | VENEZIE, ANDREW A | | | | |
| 892 | 13008925 | THOMAS, ANDREW S | | | | |
| 893 | 13008932 | MAKSYMUK, ANDRIY | | | | |
| 894 | 13008949 | CARANCI, ANGELO | NINA TRANSPORTATION INC | | | |
| 895 | 13008956 | CRAIG, ANNETTE L | | | | |
| 896 | 13008963 | TAN, ANTHONY | SKUNK EXPRESS INC | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 897 | 13008970 | HASSENPLUG, ARDELL | | | | |
| 898 | 13008987 | ARTHUN, TIMOTHY | ARTHUN ENTERPRISES PA LLC | KAIROS GROUND SYSTEMS INC | | |
| 899 | 13008994 | HUNSINGER, ARTHUR FREDRICK | | | | |
| 900 | 13009007 | LESLIE, ARTHUR | | | | |
| 901 | 13009014 | HEPP, BARBARA D | | | | |
| 902 | 13009021 | BAKER, BERT | | | | |
| 903 | 13009038 | ROGERS, BETTY JO | | | | |
| 904 | 13009045 | THOMAS, ROBERT | RJT TRUCKING INC | | | |
| 905 | 13009052 | WALLAS, BRADLEY | WALLAS INC | | | |
| 906 | 13009069 | HEBERLE, BRIAN E | | | | |
| 907 | 13009076 | SCHUH, BRIAN J | BRICO DELIVERY LLC | BRICO DELIVERY INC | | |
| 908 | 13009083 | KANTNER, BRIAN ALLEN | | | | |
| 909 | 13009090 | MELLINGER, BRIAN | | | | |
| 910 | 13009106 | QUAIRIERE, BRIAN | | | | |
| 911 | 13009113 | HUBER, BRIAN S | | | | |
| 912 | 13009120 | BRIGHT, ROBERT EDWARD | BRIGHT TRANSPORT LLC | REB TRANSPORT INC | | |
| 913 | 13009137 | SUTCH, DAVID | BUTSON-SUTCH INC | | | |
| 914 | 13009144 | DELUCA, CASIMIRO | | | | |
| 915 | 13009151 | RUIZ, CARLOS ALBERTO | | | | |
| 916 | 13009168 | SANCHEZ, CARLOS | | | | |
| 917 | 13009175 | MOON, CATHERINE A | | | | |
| 918 | 13009182 | ALICI, OMER | CEREN DELIVERY INC | | | |
| 919 | 13009199 | KEEFER, CHAD R | CRK DELIVERY INC | | | |
| 920 | 13009205 | AMAR, CHARLES | | | | |
| 921 | 13009212 | BREISACHER, CHARLES | | | | |
| 922 | 13009229 | CHUBB, CHARLES | | | | |
| 923 | 13009236 | KAMALA, CHARLES | | | | |
| 924 | 13009243 | PRICE, CHARLES | | | | |
| 925 | 13009250 | SMITH, CINDY A | | | | |
| 926 | 13009267 | WARD, CLIFF | | | | |
| 927 | 13009274 | SHEARER, EDWARD | CONXXED LLC | FEDORA EXPEDIA INC | | |
| 928 | 13009281 | ANTAL, COREY | | | | |
| 929 | 13009298 | MCCLINTOCK JR , CHARLES PATRICK | CPM DELIVERY LLC | CPM HOME DELIVERY, INC | | |
| 930 | 13009304 | DEMIANOVICH, DAN | DEMIANOVICH INC | | | |
| 931 | 13009311 | SMITH, DANIEL | | | | |
| 932 | 13009328 | BRODOWSKI, DARIUSZ | | | | |
| 933 | 13009335 | NAUS, DAVE | DAVID J NAUS, INC | | | |
| 934 | 13009342 | CID, DAVID A | DAVID A  CID INC | | | |
| 935 | 13009359 | VALENT, DAVID C | | | | |
| 936 | 13009366 | CRAMER, DAVID | | | | |
| 937 | 13009373 | ANDERSON, DAVID DANIEL | | | | |
| 938 | 13009380 | DEGEORGE, DAVID | | | | |
| 939 | 13009397 | DELOWERY, DAVID | DOUBLE D DELIVERS INC | | | |
| 940 | 13009403 | DONADZE, DAVID | | | | |
| 941 | 13009410 | PLACE, DAVID JOHN | | | | |
| 942 | 13009427 | KELLERMAN, DAVID | | | | |
| 943 | 13009434 | OSBORN, DAVID | | | | |
| 944 | 13009441 | MUNDIS, DAVID S | | | | |
| 945 | 13009458 | VERSAW, DAVID | | | | |
| 946 | 13009465 | KOPPENHAVER, DEAN | | | | |
| 947 | 13009472 | SPRENKLE, DEBBIE L | | | | |
| 948 | 13009489 | ROGERS, DERALD P | | | | |
| 949 | 13009496 | WASHINGTON, DEREK | | | | |
| 950 | 13009502 | DERMARGOSIAN, DINU | DERMDX LTD CO | | | |
| 951 | 13009519 | NORDSTROM, DONALD | | | | |
| 952 | 13009526 | SPECIALE, DONALD | | | | |
| 953 | 13009533 | MILLER, DONALD W | | | | |
| 954 | 13009540 | WOODS, DONALD | | | | |
| 955 | 13009557 | VALLEY, DUANE | | | | |
| 956 | 13009564 | JOX, E JEFFREY | | | | |
| 957 | 13009571 | DELOACH II, EDWARD | | | | |
| 958 | 13009588 | VAUGHAN, ERIC | | | | |
| 959 | 13009595 | WOODWARD, ERIC | | | | |
| 960 | 13009601 | YARNALL, FRANK | FRANKS PRO SERVICE INC | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 961 | 13009618 | HANESELL, GARY | | | | |
| 962 | 13009625 | LAZARZ, GARY | | | | |
| 963 | 13009632 | SCHWEITZER IV, GEORGE HERBERT | | | | |
| 964 | 13009649 | WALSH, GEORGE | | | | |
| 965 | 13009656 | ORTIZ, GERALDO | | | | |
| 966 | 13009663 | CAHYADI, SONNY | GOLDEN ODESSEY LTD | | | |
| 967 | 13009670 | FESSLER, GREG | | | | |
| 968 | 13009687 | MCMULLEN, GREGORY J | | | | |
| 969 | 13009694 | EDWARDS, CHARLES GREGORY | GTI, LLC | GTI INC | | |
| 970 | 13009700 | GILDERSLEEVE, HENRY | | | | |
| 971 | 13009717 | JAMES, IAN | | | | |
| 972 | 13009724 | BRYANT SR , MELVIN A | IBLEE LLC | | | |
| 973 | 13009731 | NIKIFOROV, IGOR S | AZIA TRANSPORTATION CO INC | | | |
| 974 | 13009748 | MIELNIK, IVAN R | | | | |
| 975 | 13009755 | MILLER, JERE LEE | J L MILLER TRUCKING, LP | | | |
| 976 | 13009762 | RIVERA, JACQUELINE | | | | |
| 977 | 13009779 | BYRNE, JAMES | | | | |
| 978 | 13009786 | FOLEY, AJAMES | | | | |
| 979 | 13009793 | KIM, JAMES HYEONG | JAMES HYEONG KIM, INC | | | |
| 980 | 13009809 | PALOMBARO, JAMES | THL, INC | | | |
| 981 | 13009816 | PRENDERGAST SR , JAMES | | | | |
| 982 | 13009823 | CUSACK, JAMES R | JARC INC | | | |
| 983 | 13009830 | LINEY, JAMES W | JW LINEY, INC | | | |
| 984 | 13009847 | WANNER, JAMES A | | | | |
| 985 | 13009854 | ASMAN, JAMIE | | | | |
| 986 | 13009861 | BASS, JAYNE | | | | |
| 987 | 13009878 | KOLB, JOHN | JCK DELIVERY INC | | | |
| 988 | 13009885 | COLLINS, JEFFREY SCOTT | J COLLINS INC | | | |
| 989 | 13009892 | DEMPSEY, JEFFREY HAROLD | | | | |
| 990 | 13009908 | SMITH, JEREMY D | | | | |
| 991 | 13009915 | JOHANNES, JEROME | COLTAYR INC | | | |
| 992 | 13009922 | GREENE, JERRY L | | | | |
| 993 | 13009939 | DOUGHERTY, JOE | | | | |
| 994 | 13009946 | DAVID, JOHN A | | | | |
| 995 | 13009953 | BRENNAN, JOHN | | | | |
| 996 | 13009960 | BUSTIN SR , JOHN | | | | |
| 997 | 13009977 | CERMAK, JOHN | JACK CERMAK INC | | | |
| 998 | 13009984 | GILLICH, JOHN | | | | |
| 999 | 13009991 | HAMM, M JOHN | | | | |
| 1000 | 13010003 | HEACOCK, JOHN | | | | |
| 1001 | 13010010 | SKOLODA, JOHN J | | | | |
| 1002 | 13010027 | MAIDL, JOHN | | | | |
| 1003 | 13010034 | SWIATKOWSKI, JOHN | | | | |
| 1004 | 13010041 | YOUNG, JOHN | | | | |
| 1005 | 13010058 | ORTIZ, JOSE | | | | |
| 1006 | 13010065 | LISHMAN, JOSEPH | | | | |
| 1007 | 13010072 | RISSI, JOSEPH MICHAEL | | | | |
| 1008 | 13010089 | MORGAN, JOSEPH | | | | |
| 1009 | 13010096 | RUFFIN, JOSEPH | | | | |
| 1010 | 13010102 | SPLENDIDO, JOSEPH | | | | |
| 1011 | 13010119 | KOZAY, JOSH | | | | |
| 1012 | 13010126 | BURRS, JOSHUA MICHAEL | | | | |
| 1013 | 13010133 | DRUMMOND, KALVIN | | | | |
| 1014 | 13010140 | MELFI - OLIVA, KAREN L | KARDAN, INC | | | |
| 1015 | 13010157 | LIVENGOOD, KEITH E | KEL P&D INC | | | |
| 1016 | 13010164 | HOLQUIST, KENNETH | | | | |
| 1017 | 13010171 | BERNESSER, KENNETH MARTIN | | | | |
| 1018 | 13010188 | ROEDER, KENNETH FRED | | | | |
| 1019 | 13010195 | FLEMMING, KIM | | | | |
| 1020 | 13010201 | HANSHAW, KIM | HANSHAW TRUCKING INC | | | |
| 1021 | 13010218 | KING, KIM | | | | |
| 1022 | 13010225 | HASSON, LARRY J | LJH DELIVERY INC | | | |
| 1023 | 13010232 | WILLIS, ROB JEROME | LONE PALM ENTERPRISES INC | | | |
| 1024 | 13010249 | WEYANT, LOREN GRANT | L G  WEYANT, INC | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 1025 | 13010256 | LAUER, LOUIS | | | | |
| 1026 | 13010263 | SALLEET, LOUSYAN I | ALS DELIVERY INC | | | |
| 1027 | 13010270 | SALAMA, MAGDY M | | | | |
| 1028 | 13010287 | FORD, MARCUS | | | | |
| 1029 | 13010294 | KASHI, MARK A | M A K  TRUCK, INC | | | |
| 1030 | 13010300 | CARPENTER, ROBERT | MARS EXPRESS INC | | | |
| 1031 | 13010317 | EGAN, MARTIN J | MARANNE LLC | BIG DOG DELIVERIES, INC | | |
| 1032 | 13010324 | JONES, MATTHEW | M  JONES LLC | M JONES LLC | MATTHEW JONES INC | |
| 1033 | 13010331 | GARCIA, MAURICIO | | | | |
| 1034 | 13010348 | TINGLE, MELODY | | | | |
| 1035 | 13010355 | NOVAK, MICHAEL CHRISTOPHER | MICHAEL C NOVAK INC | RCM TRANSPORTATIONS INC | | |
| 1036 | 13010362 | NEMCHECK, MICHAEL J | NEMCHECK ENTERPRISES INC | | | |
| 1037 | 13010379 | JAGODZINSKI, MICHAEL | | | | |
| 1038 | 13010386 | SKELTON, MICHAEL JAMES | FORMATTMAN, INC | | | |
| 1039 | 13010393 | TEBERIO, MICHAEL P | | | | |
| 1040 | 13010409 | WOOLMAN, MICHAEL R | | | | |
| 1041 | 13010416 | SOLOMON, MICHAEL | VISTA TRUCKING, INC | | | |
| 1042 | 13010423 | BILLINGS, MICHAEL T | | | | |
| 1043 | 13010430 | CROSS, MICHAEL WILLIS | CROSS DELIVERY SERVICES INC | | | |
| 1044 | 13010447 | PARKS, MIKE | PARKSY INC | | | |
| 1045 | 13010454 | EMERICK, MITCHELL D | HAPPY PUP EXPRESS | | | |
| 1046 | 13010461 | FARREN, DANIEL E | MONTANA-DANNY, INC | | | |
| 1047 | 13010478 | STOFFEY, NANCY | | | | |
| 1048 | 13010485 | WRIGHT, NATHAN | | | | |
| 1049 | 13010492 | MADRID, NESSER RENE | | | | |
| 1050 | 13010508 | VALDES, OSCAR | | | | |
| 1051 | 13010515 | CHIPPLE, DAVE | PA LOG HOMES INC | | | |
| 1052 | 13010522 | GEORGIADES, PANAGIOTIS | | | | |
| 1053 | 13010539 | LEONARD, PAT | | | | |
| 1054 | 13010546 | KURNIK, PATRICIA | | | | |
| 1055 | 13010553 | GROSH, PAUL HENDERSON | | | | |
| 1056 | 13010560 | MANCINI, PAUL | | | | |
| 1057 | 13010577 | SCHIRRIPA, PAUL | | | | |
| 1058 | 13010584 | VOGT, PHILLIP ROBERT | | | | |
| 1059 | 13010591 | BERTOLINO II, PHILIP CHARLES | PS BERTOLINO LLC | | | |
| 1060 | 13010607 | RAMOS, RAFAEL | | | | |
| 1061 | 13010614 | WAGNER, MARK FRANKLIN | RAIDER TRANSPORT LLC | MW RAIDER TRANSPORT CORPORATION | | |
| 1062 | 13010621 | HEISERMAN, RANDY R | | | | |
| 1063 | 13010638 | STEELE, RANDY | | | | |
| 1064 | 13010645 | JOHNSTON, RAY A | | | | |
| 1065 | 13010652 | BAKER, RAYMOND | | | | |
| 1066 | 13010669 | SNELL, RAYMOND | | | | |
| 1067 | 13010676 | SAKOSKY, RICHARD ALLEN | RAS DELIVERY SERVICES INC | | | |
| 1068 | 13010683 | PATIRE, RICHARD J | | | | |
| 1069 | 13010690 | PRAUSE, RICHARD J | PRAUSE ENTERPRISES INCORPORATED | | | |
| 1070 | 13010706 | WOLFINGER, RICK | | | | |
| 1071 | 13010713 | RILEY, DAVID M | D M  RILEY, INC | | | |
| 1072 | 13010720 | ANDERSON, ROBERT | | | | |
| 1073 | 13010737 | BECHTEL, ROBERT | | | | |
| 1074 | 13010744 | MCKAY, ROBERT BRUCE | | | | |
| 1075 | 13010751 | CAREY, ROBERT | | | | |
| 1076 | 13010768 | EVICH, ROBERT | | | | |
| 1077 | 13010775 | LONG, ROBERT K | RL SERVICES INC | | | |
| 1078 | 13010782 | RORKE SR , ROBERT MARK | | | | |
| 1079 | 13010799 | DELLINGER JR , ROBERT MCKINLEY | RD DELIVERY INC | | | |
| 1080 | 13010805 | FESIG, ROBERT N | | | | |
| 1081 | 13010812 | NORTON, ROBERT | | | | |
| 1082 | 13010829 | WHYMEYER, ROBERT O | BLACK DIAMOND LOGISTICS, INC | | | |
| 1083 | 13010836 | ANDERSON, ROBERT S | | | | |
| 1084 | 13010843 | FOWLER, ROBERT S | | | | |
| 1085 | 13010850 | URQUHART, ROBERT | | | | |
| 1086 | 13010867 | WILLIAMS, RONALDR CLARENCE | | | | |
| 1087 | 13010874 | COSTEN, RONALD | | | | |
| 1088 | 13010881 | CARLSON, RONALD MICHAEL | BIG DOG TRUCKING PA INC | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 1089 | 13010898 | SCHLEBUSCH, RONALD | | | | |
| 1090 | 13010904 | BISTLINE, ROY A | | | | |
| 1091 | 13010911 | HAYDEN, RUDOLPH | | | | |
| 1092 | 13010928 | SMITH, RYAN F | | | | |
| 1093 | 13010935 | PEZEK, SANDRA K | SK PEZEK, INC | | | |
| 1094 | 13010942 | RICHARDS, SEAN | | | | |
| 1095 | 13010959 | SNYDER, JAMES | SNYDER ENTERPRISES INC | | | |
| 1096 | 13010966 | UPDEGRAFF, STEPHANIE DIANE | UPXPRESS INC | | | |
| 1097 | 13010973 | SCHNECK, STEPHEN | | | | |
| 1098 | 13010980 | KUBATKA, STEVE J | KUBATKA TRUCKING INC | | | |
| 1099 | 13010997 | JONES, STEVEN | | | | |
| 1100 | 13011000 | BORNSTEIN, STEVEN F | STEVEN BORNSTEIN LLC | AVA DELIVERY INC | | |
| 1101 | 13011017 | HELM, STEVEN K | | | | |
| 1102 | 13011024 | KNIGHT, STEVE | | | | |
| 1103 | 13011031 | HOLLICK, MICHAEL A | STOP DROP AND ROLL DELIVERIES INC | | | |
| 1104 | 13011048 | SUTSKO, MICHAEL R | SUTSKO LOGISTICS INC | | | |
| 1105 | 13011055 | KOLLIE, SYLVESTER | SKA ENTERPRISE LLC | | | |
| 1106 | 13011062 | PANSERA, JAMES | TEAM PANSERA LLC | TEAM PANSERA INC | | |
| 1107 | 13011079 | LESKO, TED | | | | |
| 1108 | 13011086 | MARTIN, STEPHEN PAUL | | | | |
| 1109 | 13011093 | BOWMAN, THOMAS | | | | |
| 1110 | 13011109 | COLNA, THOMAS | | | | |
| 1111 | 13011116 | REED, THOMAS E | T REED INC | | | |
| 1112 | 13011123 | HARE, THOMAS EDWARD | | | | |
| 1113 | 13011130 | ENGSTROM, THOMAS | | | | |
| 1114 | 13011147 | GREEN, THOMAS | | | | |
| 1115 | 13011154 | STRAND JR , THOMAS L | | | | |
| 1116 | 13011161 | MALONE, THOMAS R | | | | |
| 1117 | 13011178 | STEFANSKI, THOMAS | | | | |
| 1118 | 13011185 | VERGEYLE, THOMAS | | | | |
| 1119 | 13011192 | WEAVER, THOMAS | | | | |
| 1120 | 13011208 | KOSTENBADER, TIM | | | | |
| 1121 | 13011215 | LARKIN, TIMOTHY | | | | |
| 1122 | 13011222 | HOWLEY, TIMOTHY MICHAEL | TH1020 INC | | | |
| 1123 | 13011239 | SMITH, TIMOTHY | | | | |
| 1124 | 13011246 | TROUTMAN, TIMOTHY | | | | |
| 1125 | 13011253 | DRISCOLL, TODD | DRISCOLLS TRUCKING INC | | | |
| 1126 | 13011260 | PLOWMAN, TODD | | | | |
| 1127 | 13011277 | SOOY, TRAVIS MATTHEW | T S SERVICES INC | | | |
| 1128 | 13011284 | HONG, JUNG | T S I SALES GROUP LLC | | | |
| 1129 | 13011291 | COLLAZO, VICTOR | V&L TRUCKING INC | | | |
| 1130 | 13011307 | LINDQUIST, WAYNE MATHEW | W L TRUCKING, INC | | | |
| 1131 | 13011314 | LION, WALLACE | W G LION ENTERPRISE INC | | | |
| 1132 | 13011321 | MEDVE, WALTER | EVDEM, INC | | | |
| 1133 | 13011338 | GOLLWITZER, WENDY J | | | | |
| 1134 | 13011345 | DUNNING, WESLEY | | | | |
| 1135 | 13011352 | ACKERMAN, WILLIAM | MAIN LINE GROUND INC | | | |
| 1136 | 13011369 | SCHEIVERT, WILLIAM B | | | | |
| 1137 | 13011376 | RUBINCAM, WILLIAM L | | | | |
| 1138 | 13011383 | NELSON, WILLIAM | | | | |
| 1139 | 13011390 | SABANOVIC, ZAMIR Z | ZAMIR AND SONS INC | | | |
| 1140 | 13011406 | KOLONJA, ZORAN | ZORAN KOLONJA, INC | | | |
| 1141 | 13011413 | GRAHAM, EDWARD J | 921 ECS INC | | | |
| 1142 | 13011420 | HOAG, RICHARD E | HOAG INC | | | |
| 1143 | 13011437 | LYNCH, BRIAN | LYNCH INC | | | |
| 1144 | 13011444 | SANGERMAN, ROBERT JAMES | RJS DELIVERIES INC | | | |
| 1145 | 13011451 | HOLES, BRIAN MICHAEL | | | | |
| 1146 | 13011468 | SAYLOR, MARK | MARK & ANG SAYLOR LLC | ADEM DELIVERY INC | MARK SAYLOR DELIVERY INC | |
| 1147 | 13011475 | PATEL, SUNIL K | PA GROUND2 INC | | | |
| 1148 | 13011482 | FRYER, BRYON | FRY BRY KNIGHT INC | | | |
| 1149 | 13011499 | DEITCH, THOMAS L | TL DEITCH INC | | | |
| 1150 | 13011505 | IRWIN, TIM | TIMOTHY L IRWIN INC | | | |
| 1151 | 13011512 | FLEISHOUR, DRUCELLA L | CHFJ ENTERPRISES INC | | | |
| 1152 | 13011529 | HORNBAKER, WILLIAM | | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 1153 | 13011536 | HAMELLY, WILLIAM J | HAMELLY ENTERPRISES INC | HAMELLY-BRUESTLE INC | | |
| 1154 | 13011543 | MIHALYAK, WILLIAM | | | | |
| 1155 | 13011550 | PETRILLO, CARMINE | | | | |
| 1156 | 13011567 | AIELLO III, NICHOLAS THOMAS | AIELLO TRANSPORTATION INC | AIELLO TRANSPORTATION INC | AIELLO DELIVERY SERVICE, INC | |
| 1157 | 13011574 | GRAHAM, EDWARD J | 921 ECS INC | | | |
| 1158 | 13011581 | KALISZEWSKI, CHRIS | D&K SERVICES | KB VENTURES LLC | KB VENTURES | CMK VENTURES INC |
| 1159 | 13011598 | MOHNEY, DARRIN | MISDAR INC | | | |
| 1160 | 13011604 | FLANNERY, MICHAEL P | AMBASSADOR EXPRESS INC | | | |
| 1161 | 13011611 | SHEATLER, DAVID | | | | |
| 1162 | 13011628 | VERGNETTI, DOMINIC | DOMINIC VERGNETTI'S INC | | | |
| 1163 | 13011635 | WRIGHT, LEO | E L J W  INC | | | |
| 1164 | 13011642 | HERNANDEZ, FELIX | FELIX & WANDA HERNANDEZ INC | | | |
| 1165 | 13011659 | HAMMER, GEORGE | G  M  HAMMER ENTERPRISES INC | | | |
| 1166 | 13011666 | DADDARIO, GERALD | DADDARIO TRANSIT INC | | | |
| 1167 | 13011673 | JANO, GOBRAN | MLM DELIVERY SERVICE LLC | MLM DELIVERY SERVICE INC | | |
| 1168 | 13011680 | GODWIN, TREMELLE RENEE | GODWIN & GODWIN INC | | | |
| 1169 | 13011697 | MCGUIRE, JAMES MICHAEL | | | | |
| 1170 | 13011703 | DICARLANTONIO, JAMES V | LAUREN ENTERPRISES INC | | | |
| 1171 | 13011710 | YEARICK, JEFFREY EDWARD | JEFF YEARICK LLC | J YEARICK INC | | |
| 1172 | 13011727 | KLUCK, JEFFREY JAMES | KLUCK INC | | | |
| 1173 | 13011734 | SCHRACK, JEFFREY CLAIR | JACE EXPRESS INC | | | |
| 1174 | 13011741 | AMICK, JERRED ROSS | | | | |
| 1175 | 13011758 | PALOMBI, JOE M | SOUTH BOUND INC | | | |
| 1176 | 13011765 | JIMENEZ, JOEL | | | | |
| 1177 | 13011772 | FLAHERTY, JOHN K | | | | |
| 1178 | 13011789 | HENNINGER, WILLIAM R | B & S SPECIALTY SERVICES INC | | | |
| 1179 | 13011796 | BULLOCK, PAUL F | BACICCIO TRUCKING LLC | ROADRUNNER DELIVERY INC | | |
| 1180 | 13011802 | HENNIGER, JOHN THOMAS | B & S SPECIALTY SERVICES INC | JR'S VAN SERVICE INC | | |
| 1181 | 13011819 | VISCO, JOHN | | | | |
| 1182 | 13011826 | HALYE, ROBERT JAMES | K9 ENTERPRISES, INC | | | |
| 1183 | 13011833 | BEINLICH, KEITH | KEITH A BEINLICH INC | | | |
| 1184 | 13011840 | MICHAELS, KENNETH | MICHAELS INC | MICHAELS INC | | |
| 1185 | 13011857 | KIRSCH, KEVIN C | SOUTH TRACY ENTERPRISES LLC | SOUTH TRACY ENTERPRISES II, INC | | |
| 1186 | 13011864 | LEVINE, KEVIN | | | | |
| 1187 | 13011871 | HOOVER, BEN | | | | |
| 1188 | 13011888 | JOHNSON, LARRY L | L L JOHNSON INC | | | |
| 1189 | 13011895 | LAYTON, JEFF A | LAYTON SERVICES INC | | | |
| 1190 | 13011901 | ERNST, LEWIS | LEWIS J ERNST JR INC | | | |
| 1191 | 13011918 | WITCHEY, LOUIS A | WITCHEY INC | WITCHEY ENTERPRISES, INC | | |
| 1192 | 13011925 | MACK, NATHAN L | MACK DELIVERY SERVICE INC | | | |
| 1193 | 13011932 | THOMAS, ROBERT | RJT TRUCKING INC | | | |
| 1194 | 13011949 | LUKENS II, MICHAEL DUANE | TIMBER STONE INC | | | |
| 1195 | 13011956 | LONG, MICHAEL | | | | |
| 1196 | 13011963 | GOLBERG, MICHAEL | | | | |
| 1197 | 13011970 | MUNDWILER, MICHAEL | MUNDY & SONS INC | | | |
| 1198 | 13011987 | MOSER, BRAD | BWM TRUCKING INC | | | |
| 1199 | 13011994 | ROACH, PATRICK M | ROACH TRUCKING SERVICES INC | | | |
| 1200 | 13012007 | TOMASAK, PETER | | | | |
| 1201 | 13012014 | LEVINE, BRIAN | PRACTICE MGMT SOLUTIONS LLC | PRACTICE MANAGEMENT SOLUTION | | |
| 1202 | 13012021 | RIZZO, RYAN ANTHONY | REETZO INCORPORATED | | | |
| 1203 | 13012038 | DUTTON, JAMES | | | | |
| 1204 | 13012045 | SLAW, DAVID M | DELAWARE HOME DELIVERY SERVICE, LLC> | | | |
| 1205 | 13012052 | TREML, MATTHEW ANTHONY | | | | |
| 1206 | 13012069 | DUMAN, EMIN | | | | |
| 1207 | 13012076 | ELAMRI, ABDELFATTAH | | | | |
| 1208 | 13012083 | GRECO, VITO | | | | |
| 1209 | 13012090 | AVILA, EFRAIN | | | | |
| 1210 | 13012106 | STEARLEY, DAVID | | | | |
| 1211 | 13012113 | BISHOP, ALEXANDER M | | | | |
| 1212 | 13012120 | DRAHOS, EDWARD M | | | | |
| 1213 | 13012137 | LEAHY JR , DAVID J | LEAHY ENTERPRISES, LLC | | | |
| 1214 | 13012144 | SUMMERS, GEORGE R | | | | |
| 1215 | 13012151 | MICHEL, DANIEL JUNIOR | | | | |
| 1216 | 13012168 | LEMUNYON, GORDON R | | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 |
|---|---|---|---|---|---|---|
| 1217 | 13012175 | HARROLD, JOAN E | | | | |
| 1218 | 13012182 | KESTER, JOSEPH ROBERT | | | | |
| 1219 | 13012199 | DONGILLI, EDWARD | JEN-SIE TRANSPORT INC | | | |
| 1220 | 13012205 | SMITH, HERBERT H | | | | |
| 1221 | 13012212 | THACKER, GREGORY DOUGLAS | | | | |
| 1222 | 13012229 | LERCH, PHILLIP | P J  LERCH TRUCKING LLC | | | |
| 1223 | 13012236 | BLONAROWYCZ, ROMAN | | | | |
| 1224 | 13012243 | NERIS, JEFFREY | | | | |
| 1225 | 13012250 | BONINO, JOSEPH | | | | |
| 1226 | 13012267 | KEARNEY, STEVE | KEARNEY & ASSOCIATES INC | | | |
| 1227 | 13012274 | VALENTIN, EDWIN | LEV TRANSPORT, INC | | | |
| 1228 | 13012281 | ROBINSON, LAWRENCE E | | | | |
| 1229 | 13012298 | SMITH, REGINALD E | RES ENTERPRISES, LTD | | | |
| 1230 | 13012304 | ARMSTRONG, W DAVID | HOT CORNER CARRIERS | | | |
| 1231 | 13012311 | LA, KWON HO | | | | |
| 1232 | 13012328 | BURSAKOVSKIY, OLEKSANDR | | | | |
| 1233 | 13012335 | ROUNTREE, DAVID | | | | |
| 1234 | 13012342 | MARIOTTI, NICHOLAS STEPHEN | | | | |
| 1235 | 13012359 | FATALE, EMIR | ABBOTT INTERNATIONAL | | | |
| 1236 | 13012366 | HENRY, MICHAEL T | MANTICORE TRANSPORT INCORPORATED | | | |
| 1237 | 13012373 | HEISLER, WILLIAM CLAYTON | | | | |
| 1238 | 13012380 | MUSHALA, KARL | | | | |
| 1239 | 13012397 | CONAWAY, MICHAEL I | E P E D LLC | | | |
| 1240 | 13012403 | WILLIAMS, PETER | | | | |
| 1241 | 13012410 | HOKE, HEATH | HEATH HOKE INC , | | | |
| 1242 | 13012427 | ARCHER, DANIEL | | | | |
| 1243 | 13012434 | SCHAAFSMA, RORY | | | | |
| 1244 | 13012441 | WHITE, ROBERT A | REZ LLC | | | |
| 1245 | 13012458 | MASON, RANDY | | | | |
| 1246 | 13012465 | GOOD, MICHAEL L | ML GOOD INCORPORATED | | | |
| 1247 | 13012472 | NORRIS, ROBERT | | | | |
| 1248 | 13012489 | SCHMIDT, THOMAS S | T S S TRUCKING, INC | | | |
| 1249 | 13012496 | STULTS, SCOTT RANDELL | MUDD CITY INCORPORATED | | | |
| 1250 | 13012502 | HENRY, MICHAEL T | MANTICORE TRANSPORT INCORPORATED | | | |
| 1251 | 13012519 | WITHEROW, THOMAS E | | | | |
| 1252 | 13012526 | ARMSTRONG, EDWIN | | | | |
| 1253 | 13012533 | LABARGE, DAVID | | | | |
| 1254 | 13012540 | BOWEN, ORTHNEAL DANLEY | | | | |
| 1255 | 13012557 | GOOD, MICHAEL L | ML GOOD INCORPORATED | | | |
| 1256 | 13012564 | REES, THOMAS | | | | |
| 1257 | 13012571 | ROH, JOON G | J & YOUNG GRAPHIC EXPRESS INC | A-MAX GRAFICS | | |
| 1258 | 13012588 | D'ANTONIO, LEONARD | L & M EXPRESS INC | | | |
| 1259 | 13012595 | ORTWEIN, ERIC DAVID | ERCORT INC | | | |
| 1260 | 13012601 | WILLIAMS, DAVID K | | | | |
| 1261 | 13012618 | CHISHOLM, WILLIAM W | | | | |
| 1262 | 13012625 | FINNEY, JAMES S | | | | |
| 1263 | 13012632 | CONAWAY, MICHAEL I | E P E D LLC | | | |
| 1264 | 13012649 | JEWELL, CLIFFORD P | | | | |
| 1265 | 13012656 | SCHOAF, CARLA J | | | | |